**EXHIBIT B**

| Check_# | Paydate | Employee_Name | SS_Number | Department_Desc | Union_Dues | Union_Cope | Union/Non-Union | Hire_Date | Rehire_Date | DOL_Status | Gross | Gross_Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71542 | 07/28/2023 | ABRAMS, DESTINEY | 499083510 | C N A | 0 | 0 | Union | 07/19/2023 | 00/00/0000 | Full-Time | 552.75 | 30.5 |
| 71379 | 07/14/2023 | ACHILEFU, BELOVED URUAKU | 705677281 | C N A | 18 | 0 | Union | 08/28/2019 | 00/00/0000 | Full-Time | 3552.61 | 149.75 |
| 71543 | 07/28/2023 | ACHILEFU, BELOVED URUAKU | 705677281 | C N A | 18 | 2.5 | Union | 08/28/2019 | 00/00/0000 | Full-Time | 2977.12 | 126.5 |
| 71380 | 07/14/2023 | ACHILEFU, DIVINE | 889971788 | Dietary | 18 | 0 | Union | 09/15/2021 | 00/00/0000 | Full-Time | 990 | 82.5 |
| 71544 | 07/28/2023 | ACHILEFU, DIVINE | 889971788 | Dietary | 18 | 0 | Union | 09/15/2021 | 00/00/0000 | Full-Time | 798 | 66.5 |
| 71382 | 07/14/2023 | ALLEN, MELODY | 491808197 | Transportation | 18 | 2.5 | Union | 03/22/2000 | 00/00/0000 | Full-Time | 1807.21 | 96.75 |
| 71546 | 07/28/2023 | ALLEN, MELODY | 491808197 | Transportation | 18 | 2.5 | Union | 03/22/2000 | 00/00/0000 | Full-Time | 1518.6 | 82.5 |
| 71383 | 07/14/2023 | ANDERSON, THOMAS | 499720139 | C N A | 18 | 0 | Union | 06/08/2011 | 00/00/0000 | Full-Time | 1611.57 | 81.75 |
| 71547 | 07/28/2023 | ANDERSON, THOMAS | 499720139 | C N A | 18 | 0 | Union | 06/08/2011 | 00/00/0000 | Full-Time | 1703.61 | 79.75 |
| 71384 | 07/14/2023 | ARMSTRONG, DARRON | 491822816 | C N A | 18 | 2.5 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1472.83 | 77.5 |
| 71548 | 07/28/2023 | ARMSTRONG, DARRON | 491822816 | C N A | 18 | 2.5 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1408.1 | 74 |
| 71386 | 07/14/2023 | BALDWIN, HATTIE | 500769064 | CMT | 18 | 0 | Union | 03/01/2023 | 00/00/0000 | Full-Time | 3440.07 | 129 |
| 71550 | 07/28/2023 | BALDWIN, HATTIE | 500769064 | CMT | 18 | 0 | Union | 03/01/2023 | 00/00/0000 | Full-Time | 3402.01 | 124 |
| 71388 | 07/14/2023 | BANKS, ANNETTE | 428210882 | Housekeeping | 18 | 0 | Union | 06/06/2007 | 00/00/0000 | Full-Time | 1126.22 | 83 |
| 71552 | 07/28/2023 | BANKS, ANNETTE | 428210882 | Housekeeping | 18 | 5 | Union | 06/06/2007 | 00/00/0000 | Full-Time | 1062.79 | 78.25 |
| 71391 | 07/14/2023 | BELL, TERRANCE | 500763180 | Housekeeping | 18 | 0 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 990 | 82.5 |
| 71555 | 07/28/2023 | BELL, TERRANCE | 500763180 | Housekeeping | 18 | 5 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 900 | 75 |
| 71393 | 07/14/2023 | BLEDSOE, ALEXIS | 500886305 | PCA | 18 | 0 | Union | 10/08/2020 | 00/00/0000 | Full-Time | 985.25 | 82 |
| 71558 | 07/28/2023 | BLEDSOE, ALEXIS | 500886305 | PCA | 18 | 0 | Union | 10/08/2020 | 00/00/0000 | Full-Time | 897.25 | 74.75 |
| 71394 | 07/14/2023 | BOHLEN, VERONICA | 491762746 | PCA | 18 | 0 | Union | 06/23/2021 | 00/00/0000 | Full-Time | 627 | 52.25 |
| 71401 | 07/14/2023 | BROWN, CARL | 489784977 | CMT | 18 | 0 | Union | 08/06/2008 | 00/00/0000 | Full-Time | 1701.23 | 85 |
| 71567 | 07/28/2023 | BROWN, CARL | 489784977 | CMT | 18 | 0 | Union | 08/06/2008 | 00/00/0000 | Full-Time | 1523.8 | 76 |
| 71402 | 07/14/2023 | BROWN, TALIA VANTRESE | 499843178 | Housekeeping | 18 | 0 | Union | 02/06/2019 | 00/00/0000 | Full-Time | 1233.28 | 97.25 |
| 71568 | 07/28/2023 | BROWN, TALIA VANTRESE | 499843178 | Housekeeping | 18 | 0 | Union | 02/06/2019 | 00/00/0000 | Full-Time | 762.31 | 63.5 |
| 71404 | 07/14/2023 | BURNS, DONNIE | 361521119 | Maintenance | 18 | 0 | Union | 05/15/2015 | 00/00/0000 | Full-Time | 1220.18 | 79.75 |
| 71570 | 07/28/2023 | BURNS, DONNIE | 361521119 | Maintenance | 18 | 5 | Union | 05/15/2015 | 00/00/0000 | Full-Time | 1224 | 80 |
| 71405 | 07/14/2023 | BURNS, ROBERT | 488764880 | C N A | 18 | 0 | Union | 09/21/2002 | 00/00/0000 | Full-Time | 1869.13 | 91.5 |
| 71571 | 07/28/2023 | BURNS, ROBERT | 488764880 | C N A | 18 | 0 | Union | 09/21/2002 | 00/00/0000 | Full-Time | 1633.79 | 81 |
| 71406 | 07/14/2023 | CARTER, DARLENE | 496709921 | C N A | 18 | 0 | Union | 07/03/2013 | 06/29/2022 | Full-Time | 1567.69 | 85 |
| 71572 | 07/28/2023 | CARTER, DARLENE | 496709921 | C N A | 18 | 0 | Union | 07/03/2013 | 06/29/2022 | Full-Time | 1714.94 | 84.5 |
| 71408 | 07/14/2023 | COCHRELL, BREON | 498761396 | Laundry | 18 | 0 | Union | 05/18/2022 | 00/00/0000 | Full-Time | 917.13 | 74 |
| 71575 | 07/28/2023 | COCHRELL, BREON | 498761396 | Laundry | 18 | 0 | Union | 05/18/2022 | 00/00/0000 | Full-Time | 945 | 76 |
| 71410 | 07/14/2023 | COLLINS, ANGELA | 492766046 | C N A | 18 | 0 | Union | 05/07/2003 | 00/00/0000 | Full-Time | 1506.65 | 80 |
| 71577 | 07/28/2023 | COLLINS, ANGELA | 492766046 | C N A | 18 | 5 | Union | 05/07/2003 | 00/00/0000 | Full-Time | 1419.14 | 75.5 |
| 71578 | 07/28/2023 | CONWAY, HERMAN | 340640976 | Dietary | 0 | 0 | Union | 07/19/2023 | 00/00/0000 | Full-Time | 261.38 | 21.5 |
| 71412 | 07/14/2023 | COOPER-JOHNSON, CARLENE | 488865353 | CMT | 0 | 0 | Union | 05/01/2013 | 04/24/2019 | Part-Time | 5424.61 | 206 |
| 71580 | 07/28/2023 | COOPER-JOHNSON, CARLENE | 488865353 | CMT | 0 | 0 | Union | 05/01/2013 | 04/24/2019 | Part-Time | 451.25 | 22.75 |
| 71414 | 07/14/2023 | CRAWFORD, CHAUTEA DENINE | 562433186 | Housekeeping | 18 | 0 | Union | 09/19/2018 | 00/00/0000 | Full-Time | 981.06 | 81.75 |
| 71582 | 07/28/2023 | CRAWFORD, CHAUTEA DENINE | 562433186 | Housekeeping | 18 | 0 | Union | 09/19/2018 | 00/00/0000 | Full-Time | 939.19 | 75.5 |
| 71415 | 07/14/2023 | CRETTER, SHANTA MARIE | 487908108 | C N A | 18 | 0 | Union | 02/05/2020 | 05/17/2023 | Full-Time | 1875.82 | 92 |
| 71583 | 07/28/2023 | CRETTER, SHANTA MARIE | 487908108 | C N A | 18 | 5 | Union | 02/05/2020 | 05/17/2023 | Full-Time | 1526.19 | 83 |
| 71418 | 07/14/2023 | DEE JR, ANTHONY | 490961762 | Housekeeping | 18 | 0 | Union | 03/02/2022 | 00/00/0000 | Full-Time | 948 | 79 |
| 71586 | 07/28/2023 | DEE JR, ANTHONY | 490961762 | Housekeeping | 18 | 0 | Union | 03/02/2022 | 00/00/0000 | Full-Time | 816 | 68 |
| 71420 | 07/14/2023 | DOWELL, CALEESHA | 496062675 | Housekeeping | 18 | 0 | Union | 02/01/2023 | 00/00/0000 | Full-Time | 987 | 82.25 |
| 71588 | 07/28/2023 | DOWELL, CALEESHA | 496062675 | Housekeeping | 18 | 5 | Union | 02/01/2023 | 00/00/0000 | Full-Time | 900 | 75 |
| 71422 | 07/14/2023 | DUFF, SHONTA | 498822142 | Laundry | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 1300.32 | 99.5 |
| 71590 | 07/28/2023 | DUFF, SHONTA | 498822142 | Laundry | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 929.38 | 74.75 |
| 71426 | 07/14/2023 | FORD, CHERIE ALICE | 492902374 | C N A | 18 | 0 | Union | 06/15/2016 | 00/00/0000 | Full-Time | 1950.04 | 99.75 |
| 71595 | 07/28/2023 | FORD, CHERIE ALICE | 492902374 | C N A | 18 | 5 | Union | 06/15/2016 | 00/00/0000 | Full-Time | 1491.94 | 80.25 |
| 71428 | 07/14/2023 | GANT, TYRON | 500706938 | Laundry | 18 | 0 | Union | 01/14/2013 | 00/00/0000 | Full-Time | 1025.06 | 85 |
| 71597 | 07/28/2023 | GANT, TYRON | 500706938 | Laundry | 18 | 0 | Union | 01/14/2013 | 00/00/0000 | Full-Time | 933.25 | 77.25 |
| 71429 | 07/14/2023 | GILMORE, DONTAE T | 498159705 | Dietary | 18 | 0 | Union | 02/05/2020 | 00/00/0000 | Full-Time | 87.38 | 7 |
| 71430 | 07/14/2023 | GRAHAM, JAMES | 496760911 | C N A | 18 | 0 | Union | 02/14/2014 | 04/13/2022 | Full-Time | 2919.55 | 126.5 |
| 71598 | 07/28/2023 | GRAHAM, JAMES | 496760911 | C N A | 18 | 0 | Union | 02/14/2014 | 04/13/2022 | Full-Time | 3025.51 | 127.75 |

| ID | Date | Name | SSN | Position | Hrs | Rate | Type | Start | End | Status | Amount | Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71431 | 07/14/2023 | GRANT, PHYLLIS | 489769944 | C N A | 18 | 2.5 | Union | 10/30/2002 | 00/00/0000 | Full-Time | 2928.52 | 121 |
| 71599 | 07/28/2023 | GRANT, PHYLLIS | 489769944 | C N A | 18 | 2.5 | Union | 10/30/2002 | 00/00/0000 | Full-Time | 2549.79 | 106.25 |
| 71432 | 07/14/2023 | GRANT-SHELL, BEANN | 499628950 | Housekeeping | 18 | 0 | Union | 02/09/2011 | 00/00/0000 | Full-Time | 1107.23 | 66.5 |
| 71600 | 07/28/2023 | GRANT-SHELL, BEANN | 499628950 | Housekeeping | 18 | 5 | Union | 02/09/2011 | 00/00/0000 | Full-Time | 999 | 60 |
| 71433 | 07/14/2023 | GRAVES, ANTIONETTE | 499764504 | Laundry | 18 | 0 | Union | 04/20/2016 | 00/00/0000 | Full-Time | 872.25 | 71.5 |
| 71601 | 07/28/2023 | GRAVES, ANTIONETTE | 499764504 | Laundry | 18 | 0 | Union | 04/20/2016 | 00/00/0000 | Full-Time | 897.19 | 74.5 |
| 71602 | 07/28/2023 | GRAVES, LATASHA MARIE | 489902156 | CMT | 0 | 0 | Union | 07/25/2018 | 07/19/2023 | Full-Time | 273.88 | 14.25 |
| 71434 | 07/14/2023 | GRAY, DAVE | 437372455 | Dietary | 18 | 5 | Union | 11/07/2014 | 00/00/0000 | Full-Time | 1044 | 86 |
| 71603 | 07/28/2023 | GRAY, DAVE | 437372455 | Dietary | 18 | 5 | Union | 11/07/2014 | 00/00/0000 | Full-Time | 882 | 73.5 |
| 71439 | 07/14/2023 | HARRIS, ALFONZO MARTEZ | 498864364 | Housekeeping | 18 | 0 | Union | 06/10/2020 | 00/00/0000 | Full-Time | 1101.69 | 90.25 |
| 71608 | 07/28/2023 | HARRIS, ALFONZO MARTEZ | 498864364 | Housekeeping | 18 | 5 | Union | 06/10/2020 | 00/00/0000 | Full-Time | 1332.13 | 100 |
| 71444 | 07/14/2023 | HARRIS, MONIA | 477378245 | C N A | 0 | 0 | Union | 06/21/2023 | 00/00/0000 | Full-Time | 1400.13 | 76.75 |
| 71614 | 07/28/2023 | HARRIS, MONIA | 477378245 | C N A | 0 | 0 | Union | 06/21/2023 | 00/00/0000 | Full-Time | 1254.69 | 68.75 |
| 71445 | 07/14/2023 | HARRIS, PHYLLIS | 486681889 | C N A | 18 | 0 | Union | 09/30/2015 | 03/23/2022 | Part-Time | 1790.06 | 83.75 |
| 71615 | 07/28/2023 | HARRIS, PHYLLIS | 486681889 | C N A | 18 | 0 | Union | 09/30/2015 | 03/23/2022 | Part-Time | 1708.61 | 85.25 |
| 71446 | 07/14/2023 | HARRISON, MARVETTA | 494804191 | CMT | 18 | 2.5 | Union | 11/03/1986 | 00/00/0000 | Full-Time | 2811 | 98.25 |
| 71616 | 07/28/2023 | HARRISON, MARVETTA | 494804191 | CMT | 18 | 2.5 | Union | 11/03/1986 | 00/00/0000 | Full-Time | 4084 | 125.75 |
| 71447 | 07/14/2023 | HARVEY, ERIC D | 489787113 | Dietary | 18 | 0 | Union | 01/07/2011 | 09/21/2022 | Full-Time | 439.88 | 35.5 |
| 71617 | 07/28/2023 | HARVEY, ERIC D | 489787113 | Dietary | 18 | 0 | Union | 01/07/2011 | 09/21/2022 | Full-Time | 318.75 | 25.5 |
| 71451 | 07/14/2023 | HENDERSON, CHANEKKA | 490881980 | C N A | 0 | 0 | Union | 06/21/2023 | 00/00/0000 | Full-Time | 1351.82 | 69.25 |
| 71620 | 07/28/2023 | HENDERSON, CHANEKKA | 490881980 | C N A | 0 | 0 | Union | 06/21/2023 | 00/00/0000 | Full-Time | 770.25 | 42.75 |
| 71452 | 07/14/2023 | HOPKINS, JOE | 490700382 | Maintenance | 18 | 0 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1770.45 | 79.25 |
| 71621 | 07/28/2023 | HOPKINS, JOE | 490700382 | Maintenance | 18 | 0 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1787.2 | 80 |
| 71453 | 07/14/2023 | HUDSON, NNEKA S | 489845471 | Dietary | 18 | 0 | Union | 03/28/2018 | 03/16/2022 | Part-Time | 440.13 | 35.75 |
| 71622 | 07/28/2023 | HUDSON, NNEKA S | 489845471 | Dietary | 18 | 0 | Union | 03/28/2018 | 03/16/2022 | Part-Time | 493.25 | 40 |
| 71454 | 07/14/2023 | HUMPHREY, LAQUANA | 486822733 | PCA | 18 | 0 | Union | 05/24/2023 | 00/00/0000 | Full-Time | 906 | 72.5 |
| 71623 | 07/28/2023 | HUMPHREY, LAQUANA | 486822733 | PCA | 18 | 0 | Union | 05/24/2023 | 00/00/0000 | Full-Time | 1128.44 | 86 |
| 71625 | 07/28/2023 | JACKSON, DURNISHA | 499042170 | Dietary | 0 | 0 | Union | 07/12/2023 | 00/00/0000 | Full-Time | 717 | 59.75 |
| 71456 | 07/14/2023 | JENKINS, SHAUNA | 487842991 | C N A | 18 | 0 | Union | 10/21/2015 | 00/00/0000 | Full-Time | 1569.49 | 84.75 |
| 71626 | 07/28/2023 | JENKINS, SHAUNA | 487842991 | C N A | 18 | 0 | Union | 10/21/2015 | 00/00/0000 | Full-Time | 1404.69 | 76.25 |
| 71457 | 07/14/2023 | JOHNSON, CHARLES | 496768306 | Housekeeping | 18 | 0 | Union | 03/01/2023 | 00/00/0000 | Full-Time | 951.25 | 79.25 |
| 71627 | 07/28/2023 | JOHNSON, CHARLES | 496768306 | Housekeeping | 18 | 0 | Union | 03/01/2023 | 00/00/0000 | Full-Time | 660.13 | 55 |
| 71458 | 07/14/2023 | JOHNSON, DIANE | 489769864 | C N A | 18 | 0.75 | Union | 05/10/1993 | 00/00/0000 | Full-Time | 1694.58 | 85.75 |
| 71628 | 07/28/2023 | JOHNSON, DIANE | 489769864 | C N A | 18 | 0.75 | Union | 05/10/1993 | 00/00/0000 | Full-Time | 1531.23 | 77.5 |
| 71460 | 07/14/2023 | JOHNSON, KAREN M | 490748658 | CNA Restorative | 18 | 1.5 | Union | 03/01/1984 | 00/00/0000 | Full-Time | 1955.95 | 83 |
| 71629 | 07/28/2023 | JOHNSON, KAREN M | 490748658 | CNA Restorative | 18 | 1.5 | Union | 03/01/1984 | 00/00/0000 | Full-Time | 1768 | 75 |
| 71461 | 07/14/2023 | JONES, STEVEN | 487784948 | Maintenance | 18 | 0 | Union | 04/03/2015 | 11/23/2016 | Full-Time | 1208.7 | 79 |
| 71630 | 07/28/2023 | JONES, STEVEN | 487784948 | Maintenance | 18 | 0 | Union | 04/03/2015 | 11/23/2016 | Full-Time | 1292.85 | 78.5 |
| 71637 | 07/28/2023 | MARSHALL, MORGAN | 488119748 | C N A | 0 | 0 | Union | 07/12/2023 | 00/00/0000 | Full-Time | 352.13 | 19.25 |
| 71638 | 07/28/2023 | MARTIN, BRITTANY | 498085876 | Dietary | 0 | 0 | Union | 07/12/2023 | 00/00/0000 | Full-Time | 717 | 59.75 |
| 71468 | 07/14/2023 | MARTIN, LINDA | 493660470 | Activities | 18 | 0 | Union | 11/01/1999 | 00/00/0000 | Full-Time | 1433.62 | 82.25 |
| 71640 | 07/28/2023 | MARTIN, LINDA | 493660470 | Activities | 18 | 0 | Union | 11/01/1999 | 00/00/0000 | Full-Time | 1045.8 | 60 |
| 71641 | 07/28/2023 | MASSEY, JAMES | 490740774 | Maintenance | 0 | 0 | Union | 07/19/2023 | 00/00/0000 | Full-Time | 120 | 8 |
| 71470 | 07/14/2023 | MCCLEARY, RICKY | 493780090 | Dietary | 18 | 5 | Union | 11/14/2014 | 00/00/0000 | Full-Time | 1692.38 | 122.25 |
| 71643 | 07/28/2023 | MCCLEARY, RICKY | 493780090 | Dietary | 18 | 5 | Union | 11/14/2014 | 00/00/0000 | Full-Time | 1462.13 | 107 |
| 71473 | 07/14/2023 | MIKE, KEVIN L | 487082374 | Housekeeping | 18 | 0 | Union | 12/07/2011 | 00/00/0000 | Full-Time | 595.35 | 47.25 |
| 71645 | 07/28/2023 | MIKE, KEVIN L | 487082374 | Housekeeping | 0 | 0 | Union | 12/07/2011 | 00/00/0000 | Full-Time | 53.55 | 4.25 |
| 71474 | 07/14/2023 | MINOR, LELA | 337543649 | C N A | 18 | 2.5 | Union | 04/21/2010 | 00/00/0000 | Part-Time | 721.13 | 38.25 |
| 71646 | 07/28/2023 | MINOR, LELA | 337543649 | C N A | 18 | 2.5 | Union | 04/21/2010 | 00/00/0000 | Part-Time | 651.27 | 34.5 |
| 71478 | 07/14/2023 | MOORE, TORA | 495823892 | CMT | 18 | 0 | Union | 09/25/2000 | 00/00/0000 | Full-Time | 1777.44 | 87 |
| 71650 | 07/28/2023 | MOORE, TORA | 495823892 | CMT | 18 | 0 | Union | 09/25/2000 | 00/00/0000 | Full-Time | 1844.19 | 89 |
| 71652 | 07/28/2023 | NORWOOD, ALLAWNE | 487213280 | Dietary | 0 | 0 | Union | 07/12/2023 | 00/00/0000 | Full-Time | 96 | 8 |
| 71480 | 07/14/2023 | PARTEE, ADRIAN | 494764565 | Social Services | 18 | 0 | Union | 11/28/2014 | 06/07/2023 | Full-Time | 868.5 | 72.25 |
| 71653 | 07/28/2023 | PARTEE, ADRIAN | 494764565 | Social Services | 18 | 0 | Union | 11/28/2014 | 06/07/2023 | Full-Time | 960 | 80 |
| 71481 | 07/14/2023 | PATE, SHONNAH MARIE | 497901363 | Housekeeping | 18 | 0 | Union | 03/23/2016 | 02/09/2022 | Full-Time | 929.5 | 77.25 |

| ID | Date | Name | Emp# | Department | Hrs1 | Hrs2 | Type | Start | End | Status | Amount | Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71654 | 07/28/2023 | PATE, SHONNAH MARIE | 497901363 | Housekeeping | 18 | 5 | Union | 03/23/2016 | 02/09/2022 | Full-Time | 832.5 | 69.25 |
| 71482 | 07/14/2023 | PATTERSON, MELVIN | 495682349 | Laundry | 18 | 2.5 | Union | 11/30/2010 | 00/00/0000 | Full-Time | 954.35 | 74 |
| 71655 | 07/28/2023 | PATTERSON, MELVIN | 495682349 | Laundry | 18 | 2.5 | Union | 11/30/2010 | 00/00/0000 | Full-Time | 884.14 | 68.25 |
| 71483 | 07/14/2023 | PATTON, CARTIA | 490782019 | Housekeeping | 18 | 0 | Union | 08/22/2014 | 00/00/0000 | Full-Time | 1005.56 | 83.25 |
| 71656 | 07/28/2023 | PATTON, CARTIA | 490782019 | Housekeeping | 18 | 0 | Union | 08/22/2014 | 00/00/0000 | Full-Time | 915.69 | 75.75 |
| 71484 | 07/14/2023 | PEARSON, PATRICIA | 487566968 | C N A | 18 | 0 | Union | 08/24/2011 | 00/00/0000 | Full-Time | 1375.78 | 74 |
| 71657 | 07/28/2023 | PEARSON, PATRICIA | 487566968 | C N A | 18 | 0 | Union | 08/24/2011 | 00/00/0000 | Full-Time | 1802.8 | 87.75 |
| 71485 | 07/14/2023 | PHILLIPS, KATHY | 493705879 | Housekeeping | 18 | 2.5 | Union | 08/16/2017 | 00/00/0000 | Full-Time | 1031.25 | 84.75 |
| 71658 | 07/28/2023 | PHILLIPS, KATHY | 493705879 | Housekeeping | 18 | 2.5 | Union | 08/16/2017 | 00/00/0000 | Full-Time | 870.47 | 70 |
| 71487 | 07/14/2023 | RAMONI, OLUWATOSIN AYINYKE | 197088297 | C N A | 18 | 0 | Union | 07/13/2016 | 00/00/0000 | Full-Time | 3165.41 | 140.75 |
| 71660 | 07/28/2023 | RAMONI, OLUWATOSIN AYINYKE | 197088297 | C N A | 18 | 2.5 | Union | 07/13/2016 | 00/00/0000 | Full-Time | 3577.79 | 148 |
| 71488 | 07/14/2023 | RICHARDSON, ARETHA | 490785225 | Transportation | 0 | 0 | Union | 08/17/2022 | 00/00/0000 | Full-Time | 685.96 | 50.25 |
| 71661 | 07/28/2023 | RICHARDSON, ARETHA | 490785225 | Transportation | 0 | 0 | Union | 08/17/2022 | 00/00/0000 | Full-Time | 1083.45 | 79.5 |
| 71490 | 07/14/2023 | ROBINSON, BRIGET | 489789725 | Housekeeping | 18 | 0 | Union | 04/19/2023 | 00/00/0000 | Full-Time | 990.06 | 80.5 |
| 71663 | 07/28/2023 | ROBINSON, BRIGET | 489789725 | Housekeeping | 18 | 0 | Union | 04/19/2023 | 00/00/0000 | Full-Time | 994.56 | 80.75 |
| 71492 | 07/14/2023 | ROBINSON, KALEASHA | 498902427 | Laundry | 18 | 0 | Union | 12/09/2003 | 00/00/0000 | Full-Time | 1436.08 | 96 |
| 71665 | 07/28/2023 | ROBINSON, KALEASHA | 498902427 | Laundry | 18 | 0 | Union | 12/09/2003 | 00/00/0000 | Full-Time | 1093 | 76.5 |
| 71493 | 07/14/2023 | ROBINSON, KIM | 500701587 | C N A | 18 | 0 | Union | 05/01/2013 | 00/00/0000 | Full-Time | 1699.96 | 90.75 |
| 71666 | 07/28/2023 | ROBINSON, KIM | 500701587 | C N A | 18 | 2.5 | Union | 05/01/2013 | 00/00/0000 | Full-Time | 1448.67 | 77.5 |
| 71494 | 07/14/2023 | ROBINSON, PATRICIA | 494764876 | Housekeeping | 18 | 0 | Union | 08/24/1996 | 00/00/0000 | Full-Time | 1265.58 | 82.5 |
| 71667 | 07/28/2023 | ROBINSON, PATRICIA | 494764876 | Housekeeping | 18 | 0 | Union | 08/24/1996 | 00/00/0000 | Full-Time | 1035.68 | 67.5 |
| 71495 | 07/14/2023 | ROBINSON, SHIRELY | 496483552 | Dietary | 18 | 0 | Union | 05/03/2023 | 00/00/0000 | Full-Time | 676.38 | 54.75 |
| 71668 | 07/28/2023 | ROBINSON, SHIRELY | 496483552 | Dietary | 18 | 0 | Union | 05/03/2023 | 00/00/0000 | Full-Time | 625.63 | 50.5 |
| 71496 | 07/14/2023 | ROSE, LISA | 486800442 | CMT | 18 | 1.5 | Union | 02/16/1999 | 05/12/2021 | Full-Time | 2583.19 | 111.75 |
| 71669 | 07/28/2023 | ROSE, LISA | 486800442 | CMT | 18 | 1.5 | Union | 02/16/1999 | 05/12/2021 | Full-Time | 2611.81 | 110 |
| 71498 | 07/14/2023 | ROSS, TIMOTHY | 500960031 | CMT | 0 | 0 | Union | 06/28/2023 | 00/00/0000 | Full-Time | 413.63 | 21.75 |
| 71500 | 07/14/2023 | RUSSELL, MITCHELL | 491787505 | Laundry | 0 | 0 | Union | 01/22/2020 | 00/00/0000 | Full-Time | 1091.94 | 88 |
| 71672 | 07/28/2023 | RUSSELL, MITCHELL | 491787505 | Laundry | 0 | 0 | Union | 01/22/2020 | 00/00/0000 | Full-Time | 1006 | 81 |
| 71501 | 07/14/2023 | SCOTT, LATONDRA | 492067078 | Housekeeping | 18 | 0 | Union | 09/01/2021 | 00/00/0000 | Full-Time | 438 | 36.5 |
| 71502 | 07/14/2023 | SCOTT, PRENTISS | 487788782 | CMT | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 610.27 | 31 |
| 71673 | 07/28/2023 | SCOTT, PRENTISS | 487788782 | CMT | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 1048.53 | 53.25 |
| 71505 | 07/14/2023 | SIMMS-MITCHELL, SONIA | 177905655 | Dietary | 18 | 0 | Union | 04/05/2023 | 00/00/0000 | Part-Time | 546 | 45.5 |
| 71677 | 07/28/2023 | SIMMS-MITCHELL, SONIA | 177905655 | Dietary | 18 | 0 | Union | 04/05/2023 | 00/00/0000 | Part-Time | 369 | 30.75 |
| 71506 | 07/14/2023 | SIMPSON, JERRY | 287705115 | C N A | 18 | 0 | Union | 08/02/2012 | 00/00/0000 | Full-Time | 1337.15 | 73 |
| 71678 | 07/28/2023 | SIMPSON, JERRY | 287705115 | C N A | 18 | 10 | Union | 08/02/2012 | 00/00/0000 | Full-Time | 1108.9 | 60.5 |
| 71507 | 07/14/2023 | SINGLETON, CARMELITIA | 489982436 | CNA Restorative | 18 | 1.5 | Union | 07/06/1992 | 00/00/0000 | Full-Time | 3067.75 | 118.25 |
| 71679 | 07/28/2023 | SINGLETON, CARMELITIA | 489982436 | CNA Restorative | 18 | 1.5 | Union | 07/06/1992 | 00/00/0000 | Full-Time | 2198.24 | 89 |
| 71508 | 07/14/2023 | SINGLETON, CARMELITIA | 489982436 | CNA Restorative | 0 | 0 | Union | 07/06/1992 | 00/00/0000 | Full-Time | 479.25 | 22.5 |
| 71512 | 07/14/2023 | SMITH, MYRTIS | 491647211 | C N A | 18 | 0 | Union | 04/09/2003 | 00/00/0000 | Full-Time | 1591.92 | 82.75 |
| 71683 | 07/28/2023 | SMITH, MYRTIS | 491647211 | C N A | 18 | 0 | Union | 04/09/2003 | 00/00/0000 | Full-Time | 1651.13 | 84.5 |
| 36570 | 07/28/2023 | SOUTHERN, LATONYA | 500025375 | C N A | 0 | 0 | Union | 07/19/2023 | 00/00/0000 | Full-Time | 270 | 15 |
| 71513 | 07/14/2023 | SPOTTSVILLE, ERICA | 489789507 | Dietary | 36 | 0 | Union | 01/02/2008 | 00/00/0000 | Full-Time | 480.94 | 33.25 |
| 71514 | 07/14/2023 | SPOTTSVILLE, ERICA | 489789507 | Dietary | 0 | 0 | Union | 01/02/2008 | 00/00/0000 | Full-Time | 1603.13 | 112.5 |
| 71516 | 07/14/2023 | STEWART, TONY | 500742655 | Dietary | 18 | 0 | Union | 07/28/2021 | 00/00/0000 | Full-Time | 2237.9 | 136.5 |
| 71685 | 07/28/2023 | STEWART, TONY | 500742655 | Dietary | 18 | 5 | Union | 07/28/2021 | 00/00/0000 | Full-Time | 1737.55 | 114.5 |
| 71518 | 07/14/2023 | SWIFT, MALINDA | 493724392 | Transportation | 18 | 0 | Union | 02/16/2022 | 00/00/0000 | Full-Time | 1019.25 | 75.5 |
| 71687 | 07/28/2023 | SWIFT, MALINDA | 493724392 | Transportation | 18 | 0 | Union | 02/16/2022 | 00/00/0000 | Full-Time | 914.63 | 67.75 |
| 71519 | 07/14/2023 | TATE, SHEQWEEDA | 490780654 | Housekeeping | 18 | 0 | Union | 06/07/2023 | 00/00/0000 | Full-Time | 870.31 | 72.5 |
| 71688 | 07/28/2023 | TATE, SHEQWEEDA | 490780654 | Housekeeping | 18 | 0 | Union | 06/07/2023 | 00/00/0000 | Full-Time | 976.56 | 79.75 |
| 71520 | 07/14/2023 | TAYLOR III, JAMES M | 497801032 | Maintenance | 18 | 0 | Union | 05/02/2011 | 00/00/0000 | Full-Time | 1255.57 | 75.5 |
| 71689 | 07/28/2023 | TAYLOR III, JAMES M | 497801032 | Maintenance | 18 | 0 | Union | 05/02/2011 | 00/00/0000 | Full-Time | 1764.86 | 97.25 |
| 71521 | 07/14/2023 | TAYLOR, AUNYAH | 487117944 | Activities | 18 | 0 | Union | 03/11/2020 | 03/22/2023 | Full-Time | 885 | 73.25 |
| 71524 | 07/14/2023 | THOMAS, MEYONDA | 498901477 | C N A | 18 | 0 | Union | 09/23/2020 | 10/06/2021 | Full-Time | 1419.99 | 76.5 |
| 71692 | 07/28/2023 | THOMAS, MEYONDA | 498901477 | C N A | 18 | 0 | Union | 09/23/2020 | 10/06/2021 | Full-Time | 1419.4 | 76.25 |
| 71526 | 07/14/2023 | VALENTINE, CHRISTOPHER | 486844706 | Laundry | 18 | 0 | Union | 06/01/2005 | 00/00/0000 | Full-Time | 1620.9 | 98.75 |

| ID | Date | Name | Number | Department | Col1 | Col2 | Type | Start Date | End Date | Status | Amount | Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71694 | 07/28/2023 | VALENTINE, CHRISTOPHER | 486844706 | Laundry | 18 | 0 | Union | 06/01/2005 | 00/00/0000 | Full-Time | 1158.34 | 74.75 |
| 71527 | 07/14/2023 | WALKER, ALEXIS | 496119408 | Dietary | 18 | 0 | Union | 05/17/2023 | 00/00/0000 | Full-Time | 961.69 | 79 |
| 71695 | 07/28/2023 | WALKER, ALEXIS | 496119408 | Dietary | 18 | 0 | Union | 05/17/2023 | 00/00/0000 | Full-Time | 867 | 72.25 |
| 71530 | 07/14/2023 | WATTS, KIRBY | 491026732 | C N A | 18 | 0 | Union | 12/08/2021 | 00/00/0000 | Full-Time | 1291.56 | 69.75 |
| 71698 | 07/28/2023 | WATTS, KIRBY | 491026732 | C N A | 18 | 0 | Union | 12/08/2021 | 00/00/0000 | Full-Time | 1407.68 | 76 |
| 71533 | 07/14/2023 | WESTON, CRYSTAL | 327640827 | Activities | 18 | 0 | Union | 01/18/2023 | 00/00/0000 | Full-Time | 261 | 21.75 |
| 71534 | 07/14/2023 | WHEELER, TATINISHA | 495887355 | C N A | 0 | 0 | Union | 06/21/2023 | 00/00/0000 | Full-Time | 733.5 | 40.75 |
| 71701 | 07/28/2023 | WHEELER, TATINISHA | 495887355 | C N A | 0 | 0 | Union | 06/21/2023 | 00/00/0000 | Full-Time | 269.25 | 14.75 |
| 71535 | 07/14/2023 | WHITFIELD, NICOLE | 491214769 | Housekeeping | 18 | 0 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 921 | 76.75 |
| 71702 | 07/28/2023 | WHITFIELD, NICOLE | 491214769 | Housekeeping | 18 | 0 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 967.69 | 79.25 |
| 71537 | 07/14/2023 | WILLIAMS, CARLOTTA | 486681367 | Housekeeping | 18 | 0.75 | Union | 10/16/2002 | 00/00/0000 | Full-Time | 1200.07 | 82.5 |
| 71704 | 07/28/2023 | WILLIAMS, CARLOTTA | 486681367 | Housekeeping | 18 | 0.75 | Union | 10/16/2002 | 00/00/0000 | Full-Time | 1062.25 | 73 |
| 71539 | 07/14/2023 | WILSON, KEITH | 488787752 | Housekeeping | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 1106.44 | 90.5 |
| 71706 | 07/28/2023 | WILSON, KEITH | 488787752 | Housekeeping | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 1137.94 | 89.75 |
| 71541 | 07/14/2023 | YOUNG, SIDNEY | 487720036 | Dietary | 18 | 0 | Union | 12/21/2009 | 01/18/2019 | Full-Time | 1336.05 | 84 |
| 71708 | 07/28/2023 | YOUNG, SIDNEY | 487720036 | Dietary | 18 | 2.5 | Union | 12/21/2009 | 01/18/2019 | Full-Time | 1230.83 | 77.25 |

| Check_# | Paydate | Employee_Name | SS_Number | Department_Desc | Union_Dues | Union_Cope | Union/Non-Union | Hire_Date | Rehire_Date | DOL_Status | Gross | Gross_Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71709 | 08/11/2023 | ABRAMS, DESTINEY | 499083510 | C N A | 0 | 0 | Union | 07/19/2023 | 00/00/0000 | Full-Time | 1136.94 | 46.25 |
| 71710 | 08/11/2023 | ACHILEFU, BELOVED URUAKU | 705677281 | C N A | 18 | 2.5 | Union | 08/28/2019 | 00/00/0000 | Full-Time | 3211.48 | 135 |
| 71872 | 08/25/2023 | ACHILEFU, BELOVED URUAKU | 705677281 | C N A | 18 | 2.5 | Union | 08/28/2019 | 00/00/0000 | Full-Time | 3415.26 | 142.25 |
| 71711 | 08/11/2023 | ACHILEFU, DIVINE | 889971788 | Dietary | 18 | 0 | Union | 09/15/2021 | 00/00/0000 | Full-Time | 885 | 73.75 |
| 71873 | 08/25/2023 | ACHILEFU, DIVINE | 889971788 | Dietary | 18 | 0 | Union | 09/15/2021 | 00/00/0000 | Full-Time | 897 | 74.75 |
| 71713 | 08/11/2023 | ALLEN, MELODY | 491808197 | Transportation | 18 | 2.5 | Union | 03/22/2000 | 00/00/0000 | Full-Time | 1418.04 | 82.5 |
| 71875 | 08/25/2023 | ALLEN, MELODY | 491808197 | Transportation | 18 | 2.5 | Union | 03/22/2000 | 00/00/0000 | Full-Time | 1696.18 | 89.75 |
| 71714 | 08/11/2023 | ANDERSON, THOMAS | 499720139 | C N A | 18 | 0 | Union | 06/08/2011 | 00/00/0000 | Full-Time | 1818.68 | 84.75 |
| 71876 | 08/25/2023 | ANDERSON, THOMAS | 499720139 | C N A | 18 | 0 | Union | 06/08/2011 | 00/00/0000 | Full-Time | 1477.06 | 74.75 |
| 71715 | 08/11/2023 | ARMSTRONG, DARRON | 491822816 | C N A | 18 | 2.5 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1394.01 | 73.25 |
| 71877 | 08/25/2023 | ARMSTRONG, DARRON | 491822816 | C N A | 18 | 2.5 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1383.71 | 73.5 |
| 71717 | 08/11/2023 | BALDWIN, HATTIE | 500769064 | CMT | 18 | 0 | Union | 03/01/2023 | 00/00/0000 | Full-Time | 4156.19 | 145 |
| 71879 | 08/25/2023 | BALDWIN, HATTIE | 500769064 | CMT | 18 | 0 | Union | 03/01/2023 | 00/00/0000 | Full-Time | 2205.88 | 93 |
| 71719 | 08/11/2023 | BANKS, ANNETTE | 428210882 | Housekeeping | 18 | 5 | Union | 06/06/2007 | 00/00/0000 | Full-Time | 1217.2 | 86.25 |
| 71881 | 08/25/2023 | BANKS, ANNETTE | 428210882 | Housekeeping | 18 | 5 | Union | 06/06/2007 | 00/00/0000 | Full-Time | 1392.06 | 95 |
| 71722 | 08/11/2023 | BELL, TERRANCE | 500763180 | Housekeeping | 18 | 5 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 900 | 75 |
| 71884 | 08/25/2023 | BELL, TERRANCE | 500763180 | Housekeeping | 18 | 5 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 903.06 | 75.25 |
| 71725 | 08/11/2023 | BLEDSOE, ALEXIS | 500886305 | PCA | 18 | 0 | Union | 10/08/2020 | 00/00/0000 | Full-Time | 894.38 | 74.5 |
| 71886 | 08/25/2023 | BLEDSOE, ALEXIS | 500886305 | PCA | 18 | 0 | Union | 10/08/2020 | 00/00/0000 | Full-Time | 711.38 | 59.25 |
| 71733 | 08/11/2023 | BROWN, BONITA | 500176621 | Activities | 0 | 0 | Union | 07/26/2023 | 00/00/0000 | Full-Time | 144 | 12 |
| 71734 | 08/11/2023 | BROWN, CARL | 489784977 | CMT | 18 | 0 | Union | 08/06/2008 | 00/00/0000 | Full-Time | 1472 | 73.25 |
| 71894 | 08/25/2023 | BROWN, CARL | 489784977 | CMT | 18 | 0 | Union | 08/06/2008 | 00/00/0000 | Full-Time | 1456.92 | 72.5 |
| 71735 | 08/11/2023 | BROWN, TALIA VANTRESE | 499843178 | Housekeeping | 18 | 0 | Union | 02/06/2019 | 00/00/0000 | Full-Time | 810.13 | 67.5 |
| 71895 | 08/25/2023 | BROWN, TALIA VANTRESE | 499843178 | Housekeeping | 18 | 0 | Union | 02/06/2019 | 00/00/0000 | Full-Time | 561.19 | 46.75 |
| 71737 | 08/11/2023 | BURNS, DONNIE | 361521119 | Maintenance | 18 | 5 | Union | 05/15/2015 | 00/00/0000 | Full-Time | 1185.75 | 77.5 |
| 71897 | 08/25/2023 | BURNS, DONNIE | 361521119 | Maintenance | 18 | 5 | Union | 05/15/2015 | 00/00/0000 | Full-Time | 1220.18 | 79.75 |
| 71738 | 08/11/2023 | BURNS, ROBERT | 488764880 | C N A | 18 | 0 | Union | 09/21/2002 | 00/00/0000 | Full-Time | 1586.52 | 79.25 |
| 71898 | 08/25/2023 | BURNS, ROBERT | 488764880 | C N A | 18 | 0 | Union | 09/21/2002 | 00/00/0000 | Full-Time | 1656.14 | 81.75 |
| 71899 | 08/25/2023 | BURNS, ROBERT | 488764880 | C N A | 0 | 0 | Union | 09/21/2002 | 00/00/0000 | Full-Time | 1027.43 | 52.5 |
| 71739 | 08/11/2023 | CARTER, DARLENE | 496709921 | C N A | 18 | 0 | Union | 07/03/2013 | 06/29/2022 | Full-Time | 1863.37 | 86.75 |
| 71900 | 08/25/2023 | CARTER, DARLENE | 496709921 | C N A | 18 | 0 | Union | 07/03/2013 | 06/29/2022 | Full-Time | 1710.81 | 83.75 |
| 71903 | 08/25/2023 | CLAYTON, TIARA RENA | 486940897 | Dietary | 0 | 0 | Union | 03/08/2017 | 08/16/2023 | Full-Time | 276.38 | 22.75 |
| 71742 | 08/11/2023 | COCHRELL, BREON | 498761396 | Laundry | 18 | 0 | Union | 05/18/2022 | 00/00/0000 | Full-Time | 901.88 | 73 |
| 71904 | 08/25/2023 | COCHRELL, BREON | 498761396 | Laundry | 18 | 0 | Union | 05/18/2022 | 00/00/0000 | Full-Time | 914.25 | 73.5 |
| 71744 | 08/11/2023 | COLLINS, ANGELA | 492766046 | C N A | 18 | 5 | Union | 05/07/2003 | 00/00/0000 | Full-Time | 1418.51 | 75.25 |
| 71906 | 08/25/2023 | COLLINS, ANGELA | 492766046 | C N A | 18 | 5 | Union | 05/07/2003 | 00/00/0000 | Full-Time | 1432.98 | 76.25 |
| 71745 | 08/11/2023 | CONWAY, HERMAN | 340640976 | Dietary | 0 | 0 | Union | 07/19/2023 | 00/00/0000 | Full-Time | 139 | 11.25 |
| 71748 | 08/11/2023 | CRAWFORD, CHAUTEA DENINE | 562433186 | Housekeeping | 18 | 0 | Union | 09/19/2018 | 00/00/0000 | Full-Time | 894.13 | 74.5 |
| 71909 | 08/25/2023 | CRAWFORD, CHAUTEA DENINE | 562433186 | Housekeeping | 18 | 0 | Union | 09/19/2018 | 00/00/0000 | Full-Time | 894.13 | 74.5 |
| 71749 | 08/11/2023 | CRETTER, SHANTA MARIE | 487908108 | C N A | 18 | 5 | Union | 02/05/2020 | 05/17/2023 | Full-Time | 3033.44 | 121.25 |
| 71910 | 08/25/2023 | CRETTER, SHANTA MARIE | 487908108 | C N A | 18 | 5 | Union | 02/05/2020 | 05/17/2023 | Full-Time | 1719.76 | 80.5 |
| 36635 | 08/25/2023 | DAVIS, MIRANDA | 488900892 | PCA | 0 | 0 | Union | 08/09/2023 | 00/00/0000 | Full-Time | 177 | 14.75 |
| 71751 | 08/11/2023 | DEE JR, ANTHONY | 490961762 | Housekeeping | 18 | 0 | Union | 03/02/2022 | 00/00/0000 | Full-Time | 855.06 | 71.25 |
| 71912 | 08/25/2023 | DEE JR, ANTHONY | 490961762 | Housekeeping | 18 | 0 | Union | 03/02/2022 | 00/00/0000 | Full-Time | 885.13 | 73.75 |
| 71753 | 08/11/2023 | DOWELL, CALEESHA | 496062675 | Housekeeping | 18 | 5 | Union | 02/01/2023 | 00/00/0000 | Full-Time | 735 | 58.75 |
| 71914 | 08/25/2023 | DOWELL, CALEESHA | 496062675 | Housekeeping | 18 | 5 | Union | 02/01/2023 | 00/00/0000 | Full-Time | 798 | 66.5 |
| 71755 | 08/11/2023 | DUFF, SHONTA | 498822142 | Laundry | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 1083.25 | 85 |
| 71916 | 08/25/2023 | DUFF, SHONTA | 498822142 | Laundry | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 1228.63 | 93 |
| 71759 | 08/11/2023 | FORD, CHERIE ALICE | 492902374 | C N A | 18 | 5 | Union | 06/15/2016 | 00/00/0000 | Full-Time | 1934.29 | 93 |
| 71920 | 08/25/2023 | FORD, CHERIE ALICE | 492902374 | C N A | 18 | 5 | Union | 06/15/2016 | 00/00/0000 | Full-Time | 1577.57 | 83.75 |
| 71761 | 08/11/2023 | GANT, TYRON | 500706938 | Laundry | 18 | 0 | Union | 01/14/2013 | 00/00/0000 | Full-Time | 942.25 | 78 |
| 71922 | 08/25/2023 | GANT, TYRON | 500706938 | Laundry | 18 | 0 | Union | 01/14/2013 | 00/00/0000 | Full-Time | 934.38 | 77.5 |
| 71762 | 08/11/2023 | GRAHAM, JAMES | 496760911 | C N A | 18 | 0 | Union | 02/14/2014 | 04/13/2022 | Full-Time | 3032.66 | 128 |
| 71923 | 08/25/2023 | GRAHAM, JAMES | 496760911 | C N A | 18 | 0 | Union | 02/14/2014 | 04/13/2022 | Full-Time | 3011.47 | 127.25 |

| ID | Date | Name | SSN | Dept | Hrs1 | Hrs2 | Type | Start | End | Status | Amount | Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71763 | 08/11/2023 | GRANT, PHYLLIS | 489769944 | C N A | 18 | 2.5 | Union | 10/30/2002 | 00/00/0000 | Full-Time | 2222.18 | 98.5 |
| 71924 | 08/25/2023 | GRANT, PHYLLIS | 489769944 | C N A | 18 | 2.5 | Union | 10/30/2002 | 00/00/0000 | Full-Time | 2242.56 | 98.75 |
| 71764 | 08/11/2023 | GRANT-SHELL, BEANN | 499628950 | Housekeeping | 18 | 5 | Union | 02/09/2011 | 00/00/0000 | Full-Time | 982.36 | 59 |
| 71925 | 08/25/2023 | GRANT-SHELL, BEANN | 499628950 | Housekeeping | 18 | 5 | Union | 02/09/2011 | 00/00/0000 | Full-Time | 999 | 60 |
| 71765 | 08/11/2023 | GRAVES, ANTIONETTE | 499764504 | Laundry | 18 | 0 | Union | 04/20/2016 | 00/00/0000 | Full-Time | 1049.93 | 84.5 |
| 71926 | 08/25/2023 | GRAVES, ANTIONETTE | 499764504 | Laundry | 18 | 0 | Union | 04/20/2016 | 00/00/0000 | Full-Time | 909.75 | 75.5 |
| 71766 | 08/11/2023 | GRAVES, LATASHA MARIE | 489902156 | CMT | 0 | 0 | Union | 07/25/2018 | 07/19/2023 | Full-Time | 1169.63 | 60 |
| 71927 | 08/25/2023 | GRAVES, LATASHA MARIE | 489902156 | CMT | 0 | 0 | Union | 07/25/2018 | 07/19/2023 | Full-Time | 1166.25 | 60 |
| 71767 | 08/11/2023 | GRAY, DAVE | 437372455 | Dietary | 18 | 5 | Union | 11/07/2014 | 00/00/0000 | Full-Time | 897 | 74.75 |
| 71928 | 08/25/2023 | GRAY, DAVE | 437372455 | Dietary | 18 | 5 | Union | 11/07/2014 | 00/00/0000 | Full-Time | 909 | 75.75 |
| 71771 | 08/11/2023 | HARRIS, ALFONZO MARTEZ | 498864364 | Housekeeping | 18 | 5 | Union | 06/10/2020 | 00/00/0000 | Full-Time | 870.13 | 72.5 |
| 71932 | 08/25/2023 | HARRIS, ALFONZO MARTEZ | 498864364 | Housekeeping | 18 | 5 | Union | 06/10/2020 | 00/00/0000 | Full-Time | 1072.63 | 86.25 |
| 71776 | 08/11/2023 | HARRIS, MONIA | 477378245 | C N A | 18 | 0 | Union | 06/21/2023 | 00/00/0000 | Full-Time | 980.75 | 53.75 |
| 71938 | 08/25/2023 | HARRIS, MONIA | 477378245 | C N A | 0 | 0 | Union | 06/21/2023 | 00/00/0000 | Full-Time | 424.44 | 23.25 |
| 71777 | 08/11/2023 | HARRIS, PHYLLIS | 486681889 | C N A | 18 | 0 | Union | 09/30/2015 | 03/23/2022 | Part-Time | 1776.9 | 88 |
| 71939 | 08/25/2023 | HARRIS, PHYLLIS | 486681889 | C N A | 18 | 0 | Union | 09/30/2015 | 03/23/2022 | Part-Time | 1898.27 | 88.75 |
| 71778 | 08/11/2023 | HARRISON, MARVETTA | 494804191 | CMT | 18 | 2.5 | Union | 11/03/1986 | 00/00/0000 | Full-Time | 3045.85 | 106.5 |
| 71940 | 08/25/2023 | HARRISON, MARVETTA | 494804191 | CMT | 18 | 2.5 | Union | 11/03/1986 | 00/00/0000 | Full-Time | 1555.35 | 61.5 |
| 71779 | 08/11/2023 | HARVEY, ERIC D | 489787113 | Dietary | 18 | 0 | Union | 01/07/2011 | 09/21/2022 | Full-Time | 334.38 | 26.75 |
| 71941 | 08/25/2023 | HARVEY, ERIC D | 489787113 | Dietary | 18 | 0 | Union | 01/07/2011 | 09/21/2022 | Full-Time | 309.38 | 24.75 |
| 71781 | 08/11/2023 | HAYWOOD, HIEDI | 495902790 | CMT | 18 | 0 | Union | 07/22/2022 | 00/00/0000 | Full-Time | 724.8 | 37.75 |
| 71943 | 08/25/2023 | HAYWOOD, HIEDI | 495902790 | CMT | 18 | 0 | Union | 07/22/2022 | 00/00/0000 | Full-Time | 4099.5 | 137.5 |
| 71783 | 08/11/2023 | HENDERSON, CHANEKKA | 490881980 | C N A | 0 | 0 | Union | 06/21/2023 | 00/00/0000 | Full-Time | 130.5 | 7.25 |
| 71784 | 08/11/2023 | HOPKINS, JOE | 490700382 | Maintenance | 18 | 0 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 2222.83 | 81 |
| 71945 | 08/25/2023 | HOPKINS, JOE | 490700382 | Maintenance | 18 | 0 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1731.35 | 77.5 |
| 71785 | 08/11/2023 | HUDSON, NNEKA S | 489845471 | Dietary | 18 | 0 | Union | 03/28/2018 | 03/16/2022 | Part-Time | 534.75 | 43.5 |
| 71946 | 08/25/2023 | HUDSON, NNEKA S | 489845471 | Dietary | 18 | 0 | Union | 03/28/2018 | 03/16/2022 | Part-Time | 479.75 | 39.25 |
| 71786 | 08/11/2023 | HUMPHREY, LAQUANA | 486822733 | PCA | 0 | 0 | Union | 05/24/2023 | 00/00/0000 | Full-Time | 93.75 | 7.5 |
| 71788 | 08/11/2023 | JACKSON, DURNISHA | 499042170 | Dietary | 0 | 0 | Union | 07/12/2023 | 00/00/0000 | Full-Time | 84 | 7 |
| 71789 | 08/11/2023 | JENKINS, SHAUNA | 487842991 | C N A | 18 | 0 | Union | 10/21/2015 | 00/00/0000 | Full-Time | 1422.23 | 77 |
| 71948 | 08/25/2023 | JENKINS, SHAUNA | 487842991 | C N A | 18 | 0 | Union | 10/21/2015 | 00/00/0000 | Full-Time | 1437 | 77.5 |
| 71790 | 08/11/2023 | JOHNSON, CHARLES | 496768306 | Housekeeping | 18 | 0 | Union | 03/01/2023 | 00/00/0000 | Full-Time | 351.06 | 29.25 |
| 71949 | 08/25/2023 | JOHNSON, CHARLES | 496768306 | Housekeeping | 18 | 0 | Union | 03/01/2023 | 00/00/0000 | Full-Time | 783 | 65.25 |
| 71791 | 08/11/2023 | JOHNSON, DIANE | 489769864 | C N A | 18 | 0.75 | Union | 05/10/1993 | 00/00/0000 | Full-Time | 1766.68 | 85.75 |
| 71950 | 08/25/2023 | JOHNSON, DIANE | 489769864 | C N A | 18 | 0.75 | Union | 05/10/1993 | 00/00/0000 | Full-Time | 1536.79 | 77.75 |
| 71792 | 08/11/2023 | JOHNSON, KAREN M | 490748658 | CNA Restorative | 18 | 1.5 | Union | 03/01/1984 | 00/00/0000 | Full-Time | 1766.75 | 75 |
| 71951 | 08/25/2023 | JOHNSON, KAREN M | 490748658 | CNA Restorative | 18 | 1.5 | Union | 03/01/1984 | 00/00/0000 | Full-Time | 1767.63 | 75 |
| 71952 | 08/25/2023 | JOHNSON, SAKEETA | 593182041 | Activities | 0 | 0 | Union | 08/09/2023 | 00/00/0000 | Full-Time | 744 | 61.25 |
| 71793 | 08/11/2023 | JONES, STEVEN | 487784948 | Maintenance | 18 | 0 | Union | 04/03/2015 | 11/23/2016 | Full-Time | 1216.35 | 79.5 |
| 71953 | 08/25/2023 | JONES, STEVEN | 487784948 | Maintenance | 18 | 0 | Union | 04/03/2015 | 11/23/2016 | Full-Time | 1181.93 | 77.25 |
| 71960 | 08/25/2023 | LYNCH, DESIREE | 496042531 | Dietary | 0 | 0 | Union | 08/16/2023 | 00/00/0000 | Full-Time | 329.63 | 21.75 |
| 71799 | 08/11/2023 | MARTIN, BRITTANY | 498085876 | Dietary | 0 | 0 | Union | 07/12/2023 | 00/00/0000 | Full-Time | 168 | 14 |
| 71801 | 08/11/2023 | MARTIN, LINDA | 493660470 | Activities | 18 | 0 | Union | 11/01/1999 | 00/00/0000 | Full-Time | 1241.28 | 71 |
| 71962 | 08/25/2023 | MARTIN, LINDA | 493660470 | Activities | 18 | 0 | Union | 11/01/1999 | 00/00/0000 | Full-Time | 1254.96 | 72 |
| 71802 | 08/11/2023 | MASSEY, JAMES | 490740774 | Maintenance | 0 | 0 | Union | 07/19/2023 | 00/00/0000 | Full-Time | 1115.63 | 74.25 |
| 71963 | 08/25/2023 | MASSEY, JAMES | 490740774 | Maintenance | 0 | 0 | Union | 07/19/2023 | 00/00/0000 | Full-Time | 1200 | 80 |
| 71804 | 08/11/2023 | MCCLEARY, RICKY | 493780090 | Dietary | 18 | 5 | Union | 11/14/2014 | 00/00/0000 | Full-Time | 1301.44 | 103.25 |
| 71965 | 08/25/2023 | MCCLEARY, RICKY | 493780090 | Dietary | 18 | 5 | Union | 11/14/2014 | 00/00/0000 | Full-Time | 1793.44 | 125.25 |
| 71966 | 08/25/2023 | MCINTOSH, PENNY | 498724866 | CMT | 0 | 0 | Union | 08/17/2023 | 00/00/0000 | Full-Time | 444.5 | 23 |
| 71806 | 08/11/2023 | MIDGETT, CORREY | 328963156 | C N A | 18 | 0 | Union | 08/03/2023 | 00/00/0000 | Full-Time | 427.88 | 23.75 |
| 71968 | 08/25/2023 | MIDGETT, CORREY | 328963156 | C N A | 18 | 0 | Union | 08/03/2023 | 00/00/0000 | Full-Time | 1135.32 | 62.5 |
| 71807 | 08/11/2023 | MIKE, KEVIN L | 487082374 | Housekeeping | 18 | 0 | Union | 12/07/2011 | 00/00/0000 | Full-Time | 582.75 | 46.25 |
| 71969 | 08/25/2023 | MIKE, KEVIN L | 487082374 | Housekeeping | 36 | 0 | Union | 12/07/2011 | 00/00/0000 | Full-Time | 488.25 | 38.75 |
| 71808 | 08/11/2023 | MINOR, LELA | 337543649 | C N A | 18 | 2.5 | Union | 04/21/2010 | 00/00/0000 | Part-Time | 613.83 | 32.5 |
| 71970 | 08/25/2023 | MINOR, LELA | 337543649 | C N A | 18 | 2.5 | Union | 04/21/2010 | 00/00/0000 | Part-Time | 626.08 | 33.25 |

| ID | Date | Name | Number | Role | Col1 | Col2 | Union | Start Date | End Date | Status | Amount1 | Amount2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71974 | 08/25/2023 | MOORE, TONYA | 491702537 | C N A | 0 | 0 | Union | 08/17/2023 | 00/00/0000 | Full-Time | 416.88 | 22.75 |
| 71812 | 08/11/2023 | MOORE, TORA | 495823892 | CMT | 18 | 0 | Union | 09/25/2000 | 00/00/0000 | Full-Time | 1814.31 | 73.75 |
| 71975 | 08/25/2023 | MOORE, TORA | 495823892 | CMT | 18 | 0 | Union | 09/25/2000 | 00/00/0000 | Full-Time | 1864.25 | 87 |
| 71814 | 08/11/2023 | PARTEE, ADRIAN | 494764565 | Social Services | 18 | 0 | Union | 11/28/2014 | 06/07/2023 | Full-Time | 954 | 79.5 |
| 71977 | 08/25/2023 | PARTEE, ADRIAN | 494764565 | Social Services | 18 | 0 | Union | 11/28/2014 | 06/07/2023 | Full-Time | 957 | 79.75 |
| 71815 | 08/11/2023 | PATE, SHONNAH MARIE | 497901363 | Housekeeping | 18 | 5 | Union | 03/23/2016 | 02/09/2022 | Full-Time | 908.5 | 75.5 |
| 71978 | 08/25/2023 | PATE, SHONNAH MARIE | 497901363 | Housekeeping | 18 | 5 | Union | 03/23/2016 | 02/09/2022 | Full-Time | 785 | 65.25 |
| 71816 | 08/11/2023 | PATTERSON, MELVIN | 495682349 | Laundry | 18 | 2.5 | Union | 11/30/2010 | 00/00/0000 | Full-Time | 854.6 | 66 |
| 71979 | 08/25/2023 | PATTERSON, MELVIN | 495682349 | Laundry | 18 | 2.5 | Union | 11/30/2010 | 00/00/0000 | Full-Time | 919.6 | 71 |
| 71817 | 08/11/2023 | PATTON, CARTIA | 490782019 | Housekeeping | 18 | 0 | Union | 08/22/2014 | 00/00/0000 | Full-Time | 902 | 75 |
| 71980 | 08/25/2023 | PATTON, CARTIA | 490782019 | Housekeeping | 18 | 0 | Union | 08/22/2014 | 00/00/0000 | Full-Time | 915.94 | 75.75 |
| 71818 | 08/11/2023 | PEARSON, PATRICIA | 487566968 | C N A | 18 | 0 | Union | 08/24/2011 | 00/00/0000 | Full-Time | 1470.65 | 79.25 |
| 71981 | 08/25/2023 | PEARSON, PATRICIA | 487566968 | C N A | 18 | 0 | Union | 08/24/2011 | 00/00/0000 | Full-Time | 1196.98 | 64.5 |
| 71819 | 08/11/2023 | PHILLIPS, KATHY | 493705879 | Housekeeping | 18 | 2.5 | Union | 08/16/2017 | 00/00/0000 | Full-Time | 1000.28 | 80.5 |
| 71982 | 08/25/2023 | PHILLIPS, KATHY | 493705879 | Housekeeping | 18 | 2.5 | Union | 08/16/2017 | 00/00/0000 | Full-Time | 965.81 | 78.75 |
| 71820 | 08/11/2023 | PITTS, ZINA | 486199163 | C N A | 18 | 0 | Union | 08/03/2023 | 00/00/0000 | Full-Time | 505 | 22.5 |
| 71983 | 08/25/2023 | PITTS, ZINA | 486199163 | C N A | 0 | 0 | Union | 08/03/2023 | 00/00/0000 | Full-Time | 1276.75 | 63.75 |
| 71822 | 08/11/2023 | RAMONI, OLUWATOSIN AYINYKE | 197088297 | C N A | 18 | 2.5 | Union | 07/13/2016 | 00/00/0000 | Full-Time | 3577.89 | 148 |
| 71985 | 08/25/2023 | RAMONI, OLUWATOSIN AYINYKE | 197088297 | C N A | 18 | 2.5 | Union | 07/13/2016 | 00/00/0000 | Full-Time | 3584.9 | 148.25 |
| 71823 | 08/11/2023 | RICHARDSON, ARETHA | 490785225 | Transportation | 0 | 0 | Union | 08/17/2022 | 00/00/0000 | Full-Time | 985.35 | 72.25 |
| 71986 | 08/25/2023 | RICHARDSON, ARETHA | 490785225 | Transportation | 0 | 0 | Union | 08/17/2022 | 00/00/0000 | Full-Time | 890.03 | 65.25 |
| 71988 | 08/25/2023 | ROBERTS, MILTON | 489132907 | Dietary | 0 | 0 | Union | 08/16/2023 | 00/00/0000 | Full-Time | 344.63 | 22.75 |
| 71825 | 08/11/2023 | ROBINSON, BRIGET | 489789725 | Housekeeping | 18 | 0 | Union | 04/19/2023 | 00/00/0000 | Full-Time | 1113.31 | 88.5 |
| 71989 | 08/25/2023 | ROBINSON, BRIGET | 489789725 | Housekeeping | 18 | 0 | Union | 04/19/2023 | 00/00/0000 | Full-Time | 1122.06 | 89 |
| 71827 | 08/11/2023 | ROBINSON, KALEASHA | 498902427 | Laundry | 18 | 0 | Union | 12/09/2003 | 00/00/0000 | Full-Time | 1078.5 | 75.5 |
| 71991 | 08/25/2023 | ROBINSON, KALEASHA | 498902427 | Laundry | 18 | 0 | Union | 12/09/2003 | 00/00/0000 | Full-Time | 1049.94 | 73.5 |
| 71828 | 08/11/2023 | ROBINSON, KIM | 500701587 | C N A | 18 | 2.5 | Union | 05/01/2013 | 00/00/0000 | Full-Time | 1326.58 | 71.25 |
| 71992 | 08/25/2023 | ROBINSON, KIM | 500701587 | C N A | 18 | 2.5 | Union | 05/01/2013 | 00/00/0000 | Full-Time | 1698.03 | 84.5 |
| 71829 | 08/11/2023 | ROBINSON, PATRICIA | 494764876 | Housekeeping | 18 | 0 | Union | 08/24/1996 | 00/00/0000 | Full-Time | 1150.75 | 75 |
| 71993 | 08/25/2023 | ROBINSON, PATRICIA | 494764876 | Housekeeping | 18 | 0 | Union | 08/24/1996 | 00/00/0000 | Full-Time | 1150.75 | 75 |
| 71830 | 08/11/2023 | ROBINSON, SHIRELY | 496483552 | Dietary | 18 | 0 | Union | 05/03/2023 | 00/00/0000 | Full-Time | 626 | 50.5 |
| 71994 | 08/25/2023 | ROBINSON, SHIRELY | 496483552 | Dietary | 18 | 0 | Union | 05/03/2023 | 00/00/0000 | Full-Time | 697 | 56.25 |
| 71831 | 08/11/2023 | ROSE, LISA | 486800442 | CMT | 18 | 1.5 | Union | 02/16/1999 | 05/12/2021 | Full-Time | 2119.88 | 98.5 |
| 71995 | 08/25/2023 | ROSE, LISA | 486800442 | CMT | 18 | 1.5 | Union | 02/16/1999 | 05/12/2021 | Full-Time | 2281.95 | 98.25 |
| 71834 | 08/11/2023 | RUSSELL, MITCHELL | 491787505 | Laundry | 0 | 0 | Union | 01/22/2020 | 00/00/0000 | Full-Time | 1117.5 | 87 |
| 71998 | 08/25/2023 | RUSSELL, MITCHELL | 491787505 | Laundry | 0 | 0 | Union | 01/22/2020 | 00/00/0000 | Full-Time | 1165.88 | 89.5 |
| 71835 | 08/11/2023 | SCOTT, PRENTISS | 487788782 | CMT | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 747.98 | 38 |
| 71999 | 08/25/2023 | SCOTT, PRENTISS | 487788782 | CMT | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 762.69 | 38.75 |
| 71839 | 08/11/2023 | SIMMS-MITCHELL, SONIA | 177905655 | Dietary | 18 | 0 | Union | 04/05/2023 | 00/00/0000 | Part-Time | 339 | 28.25 |
| 72004 | 08/25/2023 | SIMMS-MITCHELL, SONIA | 177905655 | Dietary | 18 | 0 | Union | 04/05/2023 | 00/00/0000 | Part-Time | 93 | 7.75 |
| 71840 | 08/11/2023 | SIMPSON, JERRY | 287705115 | C N A | 18 | 10 | Union | 08/02/2012 | 00/00/0000 | Full-Time | 1525.1 | 83.25 |
| 72005 | 08/25/2023 | SIMPSON, JERRY | 287705115 | C N A | 18 | 10 | Union | 08/02/2012 | 00/00/0000 | Full-Time | 1364.4 | 74.25 |
| 71841 | 08/11/2023 | SINGLETON, CARMELITIA | 489982436 | CNA Restorative | 18 | 1.5 | Union | 07/06/1992 | 00/00/0000 | Full-Time | 3001.04 | 116.75 |
| 72006 | 08/25/2023 | SINGLETON, CARMELITIA | 489982436 | CNA Restorative | 18 | 1.5 | Union | 07/06/1992 | 00/00/0000 | Full-Time | 1894.66 | 86.75 |
| 71845 | 08/11/2023 | SMITH, MYRTIS | 491647211 | C N A | 18 | 0 | Union | 04/09/2003 | 00/00/0000 | Full-Time | 1463.58 | 77.5 |
| 72010 | 08/25/2023 | SMITH, MYRTIS | 491647211 | C N A | 18 | 0 | Union | 04/09/2003 | 00/00/0000 | Full-Time | 1565.13 | 81.5 |
| 71846 | 08/11/2023 | SOUTHERN, LATONYA | 500025375 | C N A | 0 | 0 | Union | 07/19/2023 | 00/00/0000 | Full-Time | 2079.76 | 94.75 |
| 72011 | 08/25/2023 | SOUTHERN, LATONYA | 500025375 | C N A | 0 | 0 | Union | 07/19/2023 | 00/00/0000 | Full-Time | 126 | 7 |
| 71848 | 08/11/2023 | STEWART, TONY | 500742655 | Dietary | 18 | 5 | Union | 07/28/2021 | 00/00/0000 | Full-Time | 2642.31 | 161 |
| 72013 | 08/25/2023 | STEWART, TONY | 500742655 | Dietary | 18 | 5 | Union | 07/28/2021 | 00/00/0000 | Full-Time | 2113.29 | 128 |
| 71850 | 08/11/2023 | SWIFT, MALINDA | 493724392 | Transportation | 18 | 0 | Union | 02/16/2022 | 00/00/0000 | Full-Time | 1005.75 | 74.5 |
| 72015 | 08/25/2023 | SWIFT, MALINDA | 493724392 | Transportation | 18 | 0 | Union | 02/16/2022 | 00/00/0000 | Full-Time | 1015.88 | 75.25 |
| 71851 | 08/11/2023 | TATE, SHEQWEEDA | 490780654 | Housekeeping | 18 | 0 | Union | 06/07/2023 | 00/00/0000 | Full-Time | 876.06 | 73 |
| 72016 | 08/25/2023 | TATE, SHEQWEEDA | 490780654 | Housekeeping | 18 | 0 | Union | 06/07/2023 | 00/00/0000 | Full-Time | 1015.69 | 82 |
| 71852 | 08/11/2023 | TAYLOR III, JAMES M | 497801032 | Maintenance | 18 | 0 | Union | 05/02/2011 | 00/00/0000 | Full-Time | 1280.51 | 77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72017 | 08/25/2023 | TAYLOR III, JAMES M | 497801032 | Maintenance | 18 | 0 | Union | 05/02/2011 | 00/00/0000 | Full-Time | 1276.35 | 76.75 |
| 71855 | 08/11/2023 | THOMAS, MEYONDA | 498901477 | C N A | 18 | 0 | Union | 09/23/2020 | 10/06/2021 | Full-Time | 1417.15 | 76.75 |
| 72020 | 08/25/2023 | THOMAS, MEYONDA | 498901477 | C N A | 18 | 0 | Union | 09/23/2020 | 10/06/2021 | Full-Time | 1446.71 | 77.75 |
| 72021 | 08/25/2023 | THOMAS, TOSHA | 490829871 | CMT | 18 | 0 | Union | 10/17/2014 | 08/09/2023 | Full-Time | 600.38 | 31 |
| 71857 | 08/11/2023 | VALENTINE, CHRISTOPHER | 486844706 | Laundry | 18 | 0 | Union | 06/01/2005 | 00/00/0000 | Full-Time | 1161.75 | 75 |
| 72023 | 08/25/2023 | VALENTINE, CHRISTOPHER | 486844706 | Laundry | 18 | 0 | Union | 06/01/2005 | 00/00/0000 | Full-Time | 1307.1 | 82 |
| 71858 | 08/11/2023 | WALKER, ALEXIS | 496119408 | Dietary | 18 | 0 | Union | 05/17/2023 | 00/00/0000 | Full-Time | 1226.76 | 94.5 |
| 72024 | 08/25/2023 | WALKER, ALEXIS | 496119408 | Dietary | 18 | 0 | Union | 05/17/2023 | 00/00/0000 | Full-Time | 1415.69 | 105 |
| 72028 | 08/25/2023 | WATSON, SHAMEEKA | 341768686 | C N A | 0 | 0 | Union | 08/17/2023 | 00/00/0000 | Full-Time | 414 | 23 |
| 71862 | 08/11/2023 | WATTS, KIRBY | 491026732 | C N A | 18 | 0 | Union | 12/08/2021 | 00/00/0000 | Full-Time | 1288.67 | 69.5 |
| 72029 | 08/25/2023 | WATTS, KIRBY | 491026732 | C N A | 18 | 0 | Union | 12/08/2021 | 00/00/0000 | Full-Time | 1325.77 | 71.5 |
| 36636 | 08/25/2023 | WHITE-DAVIS, MAUREENA | 492217335 | C N A | 0 | 0 | Union | 08/09/2023 | 00/00/0000 | Full-Time | 274.5 | 15.25 |
| 71865 | 08/11/2023 | WHITFIELD, NICOLE | 491214769 | Housekeeping | 18 | 0 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 912.44 | 74 |
| 72032 | 08/25/2023 | WHITFIELD, NICOLE | 491214769 | Housekeeping | 18 | 0 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 960.13 | 78.75 |
| 71867 | 08/11/2023 | WILLIAMS, CARLOTTA | 486681367 | Housekeeping | 18 | 0.75 | Union | 10/16/2002 | 00/00/0000 | Full-Time | 1091.25 | 75 |
| 72034 | 08/25/2023 | WILLIAMS, CARLOTTA | 486681367 | Housekeeping | 18 | 0.75 | Union | 10/16/2002 | 00/00/0000 | Full-Time | 1094.88 | 75.25 |
| 72036 | 08/25/2023 | WILLIAMS, MAISHA | 494081416 | C N A | 0 | 0 | Union | 08/17/2023 | 00/00/0000 | Full-Time | 421.5 | 23 |
| 71869 | 08/11/2023 | WILSON, KEITH | 488787752 | Housekeeping | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 1124.94 | 89 |
| 72037 | 08/25/2023 | WILSON, KEITH | 488787752 | Housekeeping | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 906.69 | 74.75 |
| 71871 | 08/11/2023 | YOUNG, SIDNEY | 487720036 | Dietary | 18 | 2.5 | Union | 12/21/2009 | 01/18/2019 | Full-Time | 1258.3 | 79 |
| 72039 | 08/25/2023 | YOUNG, SIDNEY | 487720036 | Dietary | 18 | 2.5 | Union | 12/21/2009 | 01/18/2019 | Full-Time | 1251.08 | 78.5 |

| Check_# | Paydate | Employee_Name | SS_Number | Department_Desc | Union_Dues(DR1) | Union_Cope(DR1) | Union/Non-Union | Hire_Date | Rehire_Date | DOL_Status | Gross | Gross_Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72130 | 09/08/2023 | MARTIN, LINDA | 493660470 | Activities | 18 | 0 | Union | 11/01/1999 | 00/00/0000 | Full-Time | 1176.53 | 67.5 |
| 72307 | 09/22/2023 | MARTIN, LINDA | 493660470 | Activities | 18 | 0 | Union | 11/01/1999 | 00/00/0000 | Full-Time | 1376.98 | 79 |
| 72288 | 09/22/2023 | JACOBS, ALYSSA | 496219959 | Activities | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 237 | 19.75 |
| 72119 | 09/08/2023 | JOHNSON, SAKEETA | 593182041 | Activities | 18 | 0 | Union | 08/09/2023 | 00/00/0000 | Full-Time | 675 | 56.25 |
| 72294 | 09/22/2023 | JOHNSON, SAKEETA | 593182041 | Activities | 18 | 0 | Union | 08/09/2023 | 00/00/0000 | Full-Time | 780 | 65 |
| 72311 | 09/22/2023 | MCCLENDON, DOMONIQUE | 496049900 | Activities | 18 | 0 | Union | 05/11/2011 | 09/13/2023 | Full-Time | 183.75 | 12.25 |
| 72204 | 09/08/2023 | YOUNG, SIDNEY | 487720036 | Dietary | 18 | 2.5 | Union | 12/21/2009 | 01/18/2019 | Full-Time | 1310.77 | 81.5 |
| 72389 | 09/22/2023 | YOUNG, SIDNEY | 487720036 | Dietary | 18 | 2.5 | Union | 12/21/2009 | 01/18/2019 | Full-Time | 1426.95 | 89 |
| 72133 | 09/08/2023 | MCCLEARY, RICKY | 493780090 | Dietary | 18 | 5 | Union | 11/14/2014 | 00/00/0000 | Full-Time | 1498.38 | 109.25 |
| 72310 | 09/22/2023 | MCCLEARY, RICKY | 493780090 | Dietary | 18 | 5 | Union | 11/14/2014 | 00/00/0000 | Full-Time | 1904.63 | 133.75 |
| 72072 | 09/08/2023 | CLAYTON, TIARA RENA | 486940897 | Dietary | 0 | 0 | Union | 03/08/2017 | 08/16/2023 | Full-Time | 576.75 | 46.5 |
| 72242 | 09/22/2023 | CLAYTON, TIARA RENA | 486940897 | Dietary | 0 | 0 | Union | 03/08/2017 | 08/16/2023 | Full-Time | 474.25 | 38.25 |
| 72285 | 09/22/2023 | HORTON, DOMONICK | 489110865 | Dietary | 18 | 0 | Union | 09/06/2023 | 00/00/0000 | Full-Time | 540 | 45 |
| 72097 | 09/08/2023 | GRAY, DAVE | 437372455 | Dietary | 18 | 5 | Union | 11/07/2014 | 00/00/0000 | Full-Time | 977 | 80 |
| 72269 | 09/22/2023 | GRAY, DAVE | 437372455 | Dietary | 18 | 5 | Union | 11/07/2014 | 00/00/0000 | Full-Time | 972 | 81 |
| 72128 | 09/08/2023 | LYNCH, DESIREE | 496042531 | Dietary | 0 | 0 | Union | 08/16/2023 | 00/00/0000 | Full-Time | 1142 | 75 |
| 72305 | 09/22/2023 | LYNCH, DESIREE | 496042531 | Dietary | 0 | 0 | Union | 08/16/2023 | 00/00/0000 | Full-Time | 1466.94 | 91 |
| 72177 | 09/08/2023 | STEWART, TONY | 500742655 | Dietary | 18 | 5 | Union | 07/28/2021 | 00/00/0000 | Full-Time | 1827.94 | 114.5 |
| 72363 | 09/22/2023 | STEWART, TONY | 500742655 | Dietary | 18 | 5 | Union | 07/28/2021 | 00/00/0000 | Full-Time | 1434.35 | 98.25 |
| 72155 | 09/08/2023 | ROBERTS, MILTON | 489132907 | Dietary | 0 | 0 | Union | 08/16/2023 | 00/00/0000 | Full-Time | 1085.25 | 71.25 |
| 72338 | 09/22/2023 | ROBERTS, MILTON | 489132907 | Dietary | 0 | 0 | Union | 08/16/2023 | 00/00/0000 | Full-Time | 1054.25 | 69.25 |
| 72161 | 09/08/2023 | ROBINSON, SHIRELY | 496483552 | Dietary | 18 | 0 | Union | 05/03/2023 | 00/00/0000 | Full-Time | 640.88 | 51.75 |
| 72344 | 09/22/2023 | ROBINSON, SHIRELY | 496483552 | Dietary | 18 | 0 | Union | 05/03/2023 | 00/00/0000 | Full-Time | 260 | 21 |
| 72066 | 09/08/2023 | BRYANT, DIANE LISA | 486783659 | Dietary | 0 | 7.5 | Union | 12/11/2019 | 00/00/0000 | Full-Time | 954.43 | 76 |
| 72235 | 09/22/2023 | BRYANT, DIANE LISA | 486783659 | Dietary | 0 | 7.5 | Union | 12/11/2019 | 00/00/0000 | Full-Time | 963.15 | 76.75 |
| 72273 | 09/22/2023 | HARRIS JR, TONY | 499840198 | Dietary | 18 | 0 | Union | 09/06/2023 | 00/00/0000 | Full-Time | 909.06 | 67 |
| 72113 | 09/08/2023 | HUDSON, NNEKA S | 489845471 | Dietary | 18 | 0 | Union | 03/28/2018 | 03/16/2022 | Part-Time | 500.63 | 41 |
| 72286 | 09/22/2023 | HUDSON, NNEKA S | 489845471 | Dietary | 18 | 0 | Union | 03/28/2018 | 03/16/2022 | Part-Time | 621 | 51.75 |
| 72386 | 09/22/2023 | WILLIAMS, NANYAMKA | 486085796 | Dietary | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 178.38 | 14.75 |
| 72108 | 09/08/2023 | HARVEY, ERIC D | 489787113 | Dietary | 18 | 0 | Union | 01/07/2011 | 09/21/2022 | Full-Time | 359.13 | 28.75 |
| 72281 | 09/22/2023 | HARVEY, ERIC D | 489787113 | Dietary | 18 | 0 | Union | 01/07/2011 | 09/21/2022 | Full-Time | 374.38 | 30.25 |
| 72041 | 09/08/2023 | ACHILEFU, DIVINE | 889971788 | Dietary | 18 | 0 | Union | 09/15/2021 | 00/00/0000 | Full-Time | 894 | 74.5 |
| 72206 | 09/22/2023 | ACHILEFU, DIVINE | 889971788 | Dietary | 18 | 0 | Union | 09/15/2021 | 00/00/0000 | Full-Time | 981 | 81.75 |
| 72188 | 09/08/2023 | WALKER, ALEXIS | 496119408 | Dietary | 18 | 0 | Union | 05/17/2023 | 00/00/0000 | Full-Time | 1230.13 | 93.75 |
| 72374 | 09/22/2023 | WALKER, ALEXIS | 496119408 | Dietary | 18 | 0 | Union | 05/17/2023 | 00/00/0000 | Full-Time | 1397.57 | 106.5 |
| 72073 | 09/08/2023 | COCHRELL, BREON | 498761396 | Laundry | 18 | 0 | Union | 05/18/2022 | 00/00/0000 | Full-Time | 929.5 | 74.75 |
| 72244 | 09/22/2023 | COCHRELL, BREON | 498761396 | Laundry | 18 | 0 | Union | 05/18/2022 | 00/00/0000 | Full-Time | 926.63 | 74.75 |
| 72087 | 09/08/2023 | DUFF, SHONTA | 498822142 | Laundry | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 1201.38 | 91.5 |
| 72259 | 09/22/2023 | DUFF, SHONTA | 498822142 | Laundry | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 1237.51 | 96 |
| 72147 | 09/08/2023 | PATTERSON, MELVIN | 495682349 | Laundry | 18 | 2.5 | Union | 11/30/2010 | 00/00/0000 | Full-Time | 980.96 | 75.75 |
| 72329 | 09/22/2023 | PATTERSON, MELVIN | 495682349 | Laundry | 18 | 2.5 | Union | 11/30/2010 | 00/00/0000 | Full-Time | 960.69 | 74.25 |
| 72158 | 09/08/2023 | ROBINSON, KALEASHA | 498902427 | Laundry | 18 | 0 | Union | 12/09/2003 | 00/00/0000 | Full-Time | 1091.32 | 76.25 |
| 72341 | 09/22/2023 | ROBINSON, KALEASHA | 498902427 | Laundry | 18 | 0 | Union | 12/09/2003 | 00/00/0000 | Full-Time | 1237.7 | 86.5 |
| 72095 | 09/08/2023 | GRAVES, ANTIONETTE | 499764504 | Laundry | 18 | 0 | Union | 04/20/2016 | 00/00/0000 | Full-Time | 906.81 | 75.25 |
| 72267 | 09/22/2023 | GRAVES, ANTIONETTE | 499764504 | Laundry | 18 | 0 | Union | 04/20/2016 | 00/00/0000 | Full-Time | 989.63 | 82.25 |
| 72187 | 09/08/2023 | VALENTINE, CHRISTOPHER | 486844706 | Laundry | 18 | 0 | Union | 06/01/2005 | 00/00/0000 | Full-Time | 1158.4 | 74.75 |
| 72373 | 09/22/2023 | VALENTINE, CHRISTOPHER | 486844706 | Laundry | 18 | 0 | Union | 06/01/2005 | 00/00/0000 | Full-Time | 1426.79 | 89.75 |
| 72091 | 09/08/2023 | GANT, TYRON | 500706938 | Laundry | 18 | 0 | Union | 01/14/2013 | 00/00/0000 | Full-Time | 929 | 77 |
| 72263 | 09/22/2023 | GANT, TYRON | 500706938 | Laundry | 18 | 0 | Union | 01/14/2013 | 00/00/0000 | Full-Time | 1032.25 | 85.5 |
| 72165 | 09/08/2023 | RUSSELL, MITCHELL | 491787505 | Laundry | 0 | 0 | Union | 01/22/2020 | 00/00/0000 | Full-Time | 1170.19 | 89.75 |
| 72349 | 09/22/2023 | RUSSELL, MITCHELL | 491787505 | Laundry | 0 | 0 | Union | 01/22/2020 | 00/00/0000 | Full-Time | 1426.88 | 106.25 |
| 72180 | 09/08/2023 | TATE, SHEQWEEDA | 490780654 | Housekeeping | 18 | 0 | Union | 06/07/2023 | 00/00/0000 | Full-Time | 1002 | 81.25 |
| 72366 | 09/22/2023 | TATE, SHEQWEEDA | 490780654 | Housekeeping | 18 | 0 | Union | 06/07/2023 | 00/00/0000 | Full-Time | 1096.56 | 89.25 |
| 72049 | 09/08/2023 | BANKS, ANNETTE | 428210882 | Housekeeping | 18 | 5 | Union | 06/06/2007 | 00/00/0000 | Full-Time | 1055.02 | 77.75 |
| 72214 | 09/22/2023 | BANKS, ANNETTE | 428210882 | Housekeeping | 18 | 5 | Union | 06/06/2007 | 00/00/0000 | Full-Time | 1191.65 | 87.5 |
| 72146 | 09/08/2023 | PATE, SHONNAH MARIE | 497901363 | Housekeeping | 18 | 5 | Union | 03/23/2016 | 02/09/2022 | Full-Time | 668.13 | 55.5 |
| 72328 | 09/22/2023 | PATE, SHONNAH MARIE | 497901363 | Housekeeping | 18 | 5 | Union | 03/23/2016 | 02/09/2022 | Full-Time | 756.88 | 63 |
| 72198 | 09/08/2023 | WILLIAMS, CARLOTTA | 486681367 | Housekeeping | 18 | 0.75 | Union | 10/16/2002 | 00/00/0000 | Full-Time | 1343.94 | 88.25 |

00045

| ID | Date | Name | SSN | Department | Hours | Rate | Type | Hire Date | End Date | Status | Amount | Hours2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72384 | 09/22/2023 | WILLIAMS, CARLOTTA | 486681367 | Housekeeping | 18 | 0.75 | Union | 10/16/2002 | 00/00/0000 | Full-Time | 1203.69 | 82.75 |
| 72083 | 09/08/2023 | DEE JR, ANTHONY | 490961762 | Housekeeping | 18 | 0 | Union | 03/02/2022 | 00/00/0000 | Full-Time | 699 | 58.25 |
| 72253 | 09/22/2023 | DEE JR, ANTHONY | 490961762 | Housekeeping | 18 | 0 | Union | 03/02/2022 | 00/00/0000 | Full-Time | 813.13 | 67.75 |
| 72148 | 09/08/2023 | PATTON, CARTIA | 490782019 | Housekeeping | 18 | 0 | Union | 08/22/2014 | 00/00/0000 | Full-Time | 823.69 | 68.25 |
| 72330 | 09/22/2023 | PATTON, CARTIA | 490782019 | Housekeeping | 18 | 0 | Union | 08/22/2014 | 00/00/0000 | Full-Time | 993.38 | 82.25 |
| 72302 | 09/22/2023 | LINDSEY, KELLISHA | 498139140 | Housekeeping | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 246 | 20.5 |
| 72137 | 09/08/2023 | MIKE, KEVIN L | 487082374 | Housekeeping | 18 | 0 | Union | 12/07/2011 | 00/00/0000 | Full-Time | 538.65 | 42.75 |
| 72317 | 09/22/2023 | MIKE, KEVIN L | 487082374 | Housekeeping | 18 | 0 | Union | 12/07/2011 | 00/00/0000 | Full-Time | 248.85 | 19.75 |
| 72156 | 09/08/2023 | ROBINSON, BRIGET | 489789725 | Housekeeping | 18 | 0 | Union | 04/19/2023 | 00/00/0000 | Full-Time | 1126.69 | 89.25 |
| 72339 | 09/22/2023 | ROBINSON, BRIGET | 489789725 | Housekeeping | 18 | 0 | Union | 04/19/2023 | 00/00/0000 | Full-Time | 856.5 | 70.75 |
| 72085 | 09/08/2023 | DOWELL, CALEESHA | 496062675 | Housekeeping | 18 | 5 | Union | 02/01/2023 | 00/00/0000 | Full-Time | 911.44 | 75 |
| 72257 | 09/22/2023 | DOWELL, CALEESHA | 496062675 | Housekeeping | 18 | 5 | Union | 02/01/2023 | 00/00/0000 | Full-Time | 987 | 82.25 |
| 72064 | 09/08/2023 | BROWN, TALIA VANTRESE | 499843178 | Housekeeping | 18 | 0 | Union | 02/06/2019 | 00/00/0000 | Full-Time | 738 | 61.5 |
| 72052 | 09/08/2023 | BELL, TERRANCE | 500763180 | Housekeeping | 18 | 5 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 909.19 | 75.75 |
| 72216 | 09/22/2023 | BELL, TERRANCE | 500763180 | Housekeeping | 18 | 5 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 996.13 | 83 |
| 72079 | 09/08/2023 | CRAWFORD, CHAUTEA DENINE | 562433186 | Housekeeping | 18 | 0 | Union | 09/19/2018 | 00/00/0000 | Full-Time | 1011.13 | 81.75 |
| 72249 | 09/22/2023 | CRAWFORD, CHAUTEA DENINE | 562433186 | Housekeeping | 18 | 0 | Union | 09/19/2018 | 00/00/0000 | Full-Time | 966.06 | 80.5 |
| 72101 | 09/08/2023 | HARRIS, ALFONZO MARTEZ | 498864364 | Housekeeping | 18 | 5 | Union | 06/10/2020 | 00/00/0000 | Full-Time | 1028.88 | 83.75 |
| 72274 | 09/22/2023 | HARRIS, ALFONZO MARTEZ | 498864364 | Housekeeping | 18 | 5 | Union | 06/10/2020 | 00/00/0000 | Full-Time | 1056.88 | 86 |
| 72196 | 09/08/2023 | WHITFIELD, NICOLE | 491214769 | Housekeeping | 18 | 0 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 876.31 | 73 |
| 72382 | 09/22/2023 | WHITFIELD, NICOLE | 491214769 | Housekeeping | 18 | 0 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 1059.25 | 86.75 |
| 72160 | 09/08/2023 | ROBINSON, PATRICIA | 494764876 | Housekeeping | 18 | 0 | Union | 08/24/1996 | 00/00/0000 | Full-Time | 1149.51 | 75 |
| 72343 | 09/22/2023 | ROBINSON, PATRICIA | 494764876 | Housekeeping | 18 | 0 | Union | 08/24/1996 | 00/00/0000 | Full-Time | 1268.23 | 82.75 |
| 72289 | 09/22/2023 | JACOBS, RAMONNI | 490176974 | Housekeeping | 18 | 0 | Union | 09/06/2023 | 00/00/0000 | Full-Time | 792 | 65 |
| 72201 | 09/08/2023 | WILSON, KEITH | 488787752 | Housekeeping | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 930.88 | 77.25 |
| 72387 | 09/22/2023 | WILSON, KEITH | 488787752 | Housekeeping | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 1700.43 | 125.25 |
| 72150 | 09/08/2023 | PHILLIPS, KATHY | 493705879 | Housekeeping | 18 | 2.5 | Union | 08/16/2017 | 00/00/0000 | Full-Time | 987.2 | 76.75 |
| 72332 | 09/22/2023 | PHILLIPS, KATHY | 493705879 | Housekeeping | 18 | 2.5 | Union | 08/16/2017 | 00/00/0000 | Full-Time | 961.69 | 79.75 |
| 72256 | 09/22/2023 | DOBBINS JR, LEMAN HOWARD | 498846503 | Housekeeping | 18 | 0 | Union | 09/06/2023 | 00/00/0000 | Full-Time | 756 | 60.5 |
| 72116 | 09/08/2023 | JOHNSON, CHARLES | 496768306 | Housekeeping | 18 | 0 | Union | 03/01/2023 | 00/00/0000 | Full-Time | 876.32 | 73 |
| 72291 | 09/22/2023 | JOHNSON, CHARLES | 496768306 | Housekeeping | 18 | 0 | Union | 03/01/2023 | 00/00/0000 | Full-Time | 978 | 81.5 |
| 72326 | 09/22/2023 | OSBY, ERICKA | 490155739 | Housekeeping | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 225 | 18.75 |
| 72094 | 09/08/2023 | GRANT-SHELL, BEANN | 499628950 | Housekeeping | 18 | 5 | Union | 02/09/2011 | 00/00/0000 | Full-Time | 994.84 | 59.75 |
| 72266 | 09/22/2023 | GRANT-SHELL, BEANN | 499628950 | Housekeeping | 18 | 5 | Union | 02/09/2011 | 00/00/0000 | Full-Time | 1123.88 | 67.5 |
| 72112 | 09/08/2023 | HOPKINS, JOE | 490700382 | Maintenance | 18 | 0 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1787.2 | 80 |
| 72284 | 09/22/2023 | HOPKINS, JOE | 490700382 | Maintenance | 18 | 0 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1787.2 | 80 |
| 72131 | 09/08/2023 | MASSEY, JAMES | 490740774 | Maintenance | 18 | 0 | Union | 07/19/2023 | 00/00/0000 | Full-Time | 1200 | 80 |
| 72308 | 09/22/2023 | MASSEY, JAMES | 490740774 | Maintenance | 18 | 0 | Union | 07/19/2023 | 00/00/0000 | Full-Time | 1083.75 | 72 |
| 72181 | 09/08/2023 | TAYLOR III, JAMES M | 497801032 | Maintenance | 18 | 0 | Union | 05/02/2011 | 00/00/0000 | Full-Time | 2267.91 | 81.5 |
| 72367 | 09/22/2023 | TAYLOR III, JAMES M | 497801032 | Maintenance | 18 | 0 | Union | 05/02/2011 | 00/00/0000 | Full-Time | 1313.77 | 79 |
| 72067 | 09/08/2023 | BURNS, DONNIE | 361521119 | Maintenance | 18 | 5 | Union | 05/15/2015 | 00/00/0000 | Full-Time | 1224 | 80 |
| 72236 | 09/22/2023 | BURNS, DONNIE | 361521119 | Maintenance | 18 | 5 | Union | 05/15/2015 | 00/00/0000 | Full-Time | 1220.18 | 79.75 |
| 72120 | 09/08/2023 | JONES, STEVEN | 487784948 | Maintenance | 18 | 0 | Union | 04/03/2015 | 11/23/2016 | Full-Time | 1208.7 | 79 |
| 72296 | 09/22/2023 | JONES, STEVEN | 487784948 | Maintenance | 18 | 0 | Union | 04/03/2015 | 11/23/2016 | Full-Time | 1220.18 | 79.75 |
| 72110 | 09/08/2023 | HAYWOOD, HIEDI | 495902790 | CMT | 18 | 0 | Union | 07/22/2022 | 00/00/0000 | Full-Time | 3574.8 | 124.75 |
| 72282 | 09/22/2023 | HAYWOOD, HIEDI | 495902790 | CMT | 72 | 0 | Union | 07/22/2022 | 00/00/0000 | Full-Time | 3589.2 | 127.75 |
| 72162 | 09/08/2023 | ROSE, LISA | 486800442 | CMT | 18 | 1.5 | Union | 02/16/1999 | 05/12/2021 | Full-Time | 1954.07 | 88 |
| 72346 | 09/22/2023 | ROSE, LISA | 486800442 | CMT | 18 | 1.5 | Union | 02/16/1999 | 05/12/2021 | Full-Time | 2581.63 | 116.75 |
| 72080 | 09/08/2023 | CRETTER, SHANTA MARIE | 487908108 | CMT | 18 | 5 | Union | 02/05/2020 | 05/17/2023 | Full-Time | 2435.26 | 101 |
| 72250 | 09/22/2023 | CRETTER, SHANTA MARIE | 487908108 | CMT | 10.41 | 2.89 | Union | 02/05/2020 | 05/17/2023 | Full-Time | 726.88 | 38.25 |
| 72250 | 09/22/2023 | CRETTER, SHANTA MARIE | 487908108 | CMT | 7.59 | 2.11 | Union | 02/05/2020 | 05/17/2023 | Full-Time | 529.88 | 27.75 |
| 72134 | 09/08/2023 | MCINTOSH, PENNY | 498724866 | CMT | 0 | 0 | Union | 08/17/2023 | 00/00/0000 | Full-Time | 1462.44 | 75 |
| 72313 | 09/22/2023 | MCINTOSH, PENNY | 498724866 | CMT | 0 | 0 | Union | 08/17/2023 | 00/00/0000 | Full-Time | 1472 | 75.5 |
| 72096 | 09/08/2023 | GRAVES, LATASHA MARIE | 489902156 | CMT | 18 | 0 | Union | 07/25/2018 | 07/19/2023 | Full-Time | 1038.06 | 53.25 |
| 72268 | 09/22/2023 | GRAVES, LATASHA MARIE | 489902156 | CMT | 18 | 0 | Union | 07/25/2018 | 07/19/2023 | Full-Time | 1516.88 | 68 |
| 72357 | 09/22/2023 | SMALLWOOD, LA'SHANTA | 500080460 | CMT | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 152 | 8 |
| 72143 | 09/08/2023 | MOORE, TORA | 495823892 | CMT | 18 | 0 | Union | 09/25/2000 | 00/00/0000 | Full-Time | 1385.5 | 68.5 |
| 72323 | 09/22/2023 | MOORE, TORA | 495823892 | CMT | 18 | 0 | Union | 09/25/2000 | 00/00/0000 | Full-Time | 1350.5 | 69 |
| 72107 | 09/08/2023 | HARRISON, MARVETTA | 494804191 | CMT | 18 | 2.5 | Union | 11/03/1986 | 00/00/0000 | Full-Time | 1934.67 | 76.5 |

| ID | Date | Name | Number | Code | Col1 | Col2 | Union | Start | End | Status | Amount | Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72280 | 09/22/2023 | HARRISON, MARVETTA | 494804191 | CMT | 18 | 2.5 | Union | 11/03/1986 | 00/00/0000 | Full-Time | 1941.12 | 76.75 |
| 72063 | 09/08/2023 | BROWN, CARL | 489784977 | CMT | 18 | 0 | Union | 08/06/2008 | 00/00/0000 | Full-Time | 1271.65 | 63.25 |
| 72232 | 09/22/2023 | BROWN, CARL | 489784977 | CMT | 18 | 0 | Union | 08/06/2008 | 00/00/0000 | Full-Time | 1445.92 | 72 |
| 72077 | 09/08/2023 | COOPER-JOHNSON, CARLENE | 488865353 | CMT | 0 | 0 | Union | 05/01/2013 | 04/24/2019 | Part-Time | 292.5 | 15 |
| 72047 | 09/08/2023 | BALDWIN, HATTIE | 500769064 | CMT | 18 | 0 | Union | 03/01/2023 | 00/00/0000 | Full-Time | 2632.88 | 103.5 |
| 72212 | 09/22/2023 | BALDWIN, HATTIE | 500769064 | CMT | 18 | 0 | Union | 03/01/2023 | 00/00/0000 | Full-Time | 2453.57 | 104.25 |
| 72166 | 09/08/2023 | SCOTT, PRENTISS | 487788782 | CMT | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 903.76 | 46 |
| 72350 | 09/22/2023 | SCOTT, PRENTISS | 487788782 | CMT | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 872.71 | 44.5 |
| 72185 | 09/08/2023 | THOMAS, TOSHA | 490829871 | CMT | 18 | 0 | Union | 10/17/2014 | 08/09/2023 | Full-Time | 896.63 | 46 |
| 72371 | 09/22/2023 | THOMAS, TOSHA | 490829871 | CMT | 18 | 0 | Union | 10/17/2014 | 08/09/2023 | Full-Time | 1452.32 | 74.5 |
| 72044 | 09/08/2023 | ANDERSON, THOMAS | 499720139 | C N A | 18 | 0 | Union | 06/08/2011 | 00/00/0000 | Full-Time | 1393.96 | 70.75 |
| 72209 | 09/22/2023 | ANDERSON, THOMAS | 499720139 | C N A | 18 | 0 | Union | 06/08/2011 | 00/00/0000 | Full-Time | 1620.02 | 82.75 |
| 72092 | 09/08/2023 | GRAHAM, JAMES | 496760911 | C N A | 18 | 0 | Union | 02/14/2014 | 04/13/2022 | Full-Time | 2768.14 | 118.5 |
| 72264 | 09/22/2023 | GRAHAM, JAMES | 496760911 | C N A | 18 | 0 | Union | 02/14/2014 | 04/13/2022 | Full-Time | 3141.88 | 134.5 |
| 72192 | 09/08/2023 | WATSON, SHAMEEKA | 341768686 | C N A | 0 | 0 | Union | 08/17/2023 | 00/00/0000 | Full-Time | 1201.5 | 66.75 |
| 72378 | 09/22/2023 | WATSON, SHAMEEKA | 341768686 | C N A | 0 | 0 | Union | 08/17/2023 | 00/00/0000 | Full-Time | 1296.38 | 66.25 |
| 72184 | 09/08/2023 | THOMAS, MEYONDA | 498901477 | C N A | 18 | 0 | Union | 09/23/2020 | 10/06/2021 | Full-Time | 1765.44 | 89.75 |
| 72370 | 09/22/2023 | THOMAS, MEYONDA | 498901477 | C N A | 18 | 0 | Union | 09/23/2020 | 10/06/2021 | Full-Time | 1824.11 | 90.25 |
| 72159 | 09/08/2023 | ROBINSON, KIM | 500701587 | C N A | 18 | 2.5 | Union | 05/01/2013 | 00/00/0000 | Full-Time | 1974.91 | 94.5 |
| 72342 | 09/22/2023 | ROBINSON, KIM | 500701587 | C N A | 18 | 2.5 | Union | 05/01/2013 | 00/00/0000 | Full-Time | 1894.35 | 94.25 |
| 72106 | 09/08/2023 | HARRIS, PHYLLIS | 486681889 | C N A | 18 | 0 | Union | 09/30/2015 | 03/23/2022 | Part-Time | 1421.86 | 67.25 |
| 72279 | 09/22/2023 | HARRIS, PHYLLIS | 486681889 | C N A | 18 | 0 | Union | 09/30/2015 | 03/23/2022 | Part-Time | 1558.69 | 77 |
| 72229 | 09/22/2023 | BRISON, LATOYA | 487909408 | C N A | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 430.56 | 23.5 |
| 72046 | 09/08/2023 | BALDWIN, HALBERT MARCEL | 385172631 | C N A | 18 | 5 | Union | 07/25/2018 | 08/22/2023 | Full-Time | 1548.5 | 78.75 |
| 72211 | 09/22/2023 | BALDWIN, HALBERT MARCEL | 385172631 | C N A | 18 | 5 | Union | 07/25/2018 | 08/22/2023 | Full-Time | 1364 | 75.25 |
| 72045 | 09/08/2023 | ARMSTRONG, DARRON | 491822816 | C N A | 18 | 2.5 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1408.5 | 75 |
| 72210 | 09/22/2023 | ARMSTRONG, DARRON | 491822816 | C N A | 18 | 2.5 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1126.8 | 60 |
| 72238 | 09/22/2023 | CAMPBELL, TAIESHA | 323761038 | C N A | 18 | 0 | Union | 09/06/2023 | 00/00/0000 | Full-Time | 285.38 | 15.75 |
| 72115 | 09/08/2023 | JENKINS, SHAUNA | 487842991 | C N A | 18 | 0 | Union | 10/21/2015 | 00/00/0000 | Full-Time | 1395.39 | 75.25 |
| 72290 | 09/22/2023 | JENKINS, SHAUNA | 487842991 | C N A | 18 | 0 | Union | 10/21/2015 | 00/00/0000 | Full-Time | 1430.68 | 77.25 |
| 72138 | 09/08/2023 | MINOR, LELA | 337543649 | C N A | 18 | 2.5 | Union | 04/21/2010 | 00/00/0000 | Part-Time | 559.8 | 30 |
| 72318 | 09/22/2023 | MINOR, LELA | 337543649 | C N A | 18 | 2.5 | Union | 04/21/2010 | 00/00/0000 | Part-Time | 214.59 | 11.5 |
| 72325 | 09/22/2023 | NOBLES, DEWAN | 489883995 | C N A | 18 | 0 | Union | 01/16/2015 | 09/13/2023 | Full-Time | 144 | 8 |
| 72068 | 09/08/2023 | BURNS, ROBERT | 488764880 | C N A | 18 | 0 | Union | 09/21/2002 | 00/00/0000 | Full-Time | 1574.19 | 78.5 |
| 72237 | 09/22/2023 | BURNS, ROBERT | 488764880 | C N A | 18 | 0 | Union | 09/21/2002 | 00/00/0000 | Full-Time | 1693.28 | 85 |
| 72136 | 09/08/2023 | MIDGETT, CORREY | 328963156 | C N A | 18 | 0 | Union | 08/03/2023 | 00/00/0000 | Full-Time | 1526.31 | 72.5 |
| 72316 | 09/22/2023 | MIDGETT, CORREY | 328963156 | C N A | 18 | 0 | Union | 08/03/2023 | 00/00/0000 | Full-Time | 2526.87 | 111.75 |
| 72124 | 09/08/2023 | LEE, LATOYIA | 489865546 | C N A | 0 | 0 | Union | 08/30/2023 | 00/00/0000 | Part-Time | 144 | 8 |
| 72300 | 09/22/2023 | LEE, LATOYIA | 489865546 | C N A | 0 | 0 | Union | 08/30/2023 | 00/00/0000 | Part-Time | 531.25 | 29.5 |
| 72075 | 09/08/2023 | COLLINS, ANGELA | 492766046 | C N A | 18 | 5 | Union | 05/07/2003 | 00/00/0000 | Full-Time | 1433.23 | 76.25 |
| 72246 | 09/22/2023 | COLLINS, ANGELA | 492766046 | C N A | 18 | 5 | Union | 05/07/2003 | 00/00/0000 | Full-Time | 1683.4 | 87.75 |
| 72193 | 09/08/2023 | WATTS, KIRBY | 491026732 | C N A | 18 | 0 | Union | 12/08/2021 | 00/00/0000 | Full-Time | 1289.04 | 69.5 |
| 72379 | 09/22/2023 | WATTS, KIRBY | 491026732 | C N A | 18 | 0 | Union | 12/08/2021 | 00/00/0000 | Full-Time | 1495.54 | 80.75 |
| 72125 | 09/08/2023 | LEWIS, GEISHA | 496866825 | C N A | 18 | 0 | Union | 05/08/2013 | 08/30/2023 | Full-Time | 1077.38 | 45.5 |
| 72301 | 09/22/2023 | LEWIS, GEISHA | 496866825 | C N A | 18 | 0 | Union | 05/08/2013 | 08/30/2023 | Full-Time | 3001.06 | 132.75 |
| 72149 | 09/08/2023 | PEARSON, PATRICIA | 487566968 | C N A | 18 | 0 | Union | 08/24/2011 | 00/00/0000 | Full-Time | 1489.11 | 80 |
| 72331 | 09/22/2023 | PEARSON, PATRICIA | 487566968 | C N A | 18 | 0 | Union | 08/24/2011 | 00/00/0000 | Full-Time | 1630.88 | 87.75 |
| 72170 | 09/08/2023 | SIMPSON, JERRY | 287705115 | C N A | 18 | 10 | Union | 08/02/2012 | 00/00/0000 | Full-Time | 1407.78 | 76.75 |
| 72354 | 09/22/2023 | SIMPSON, JERRY | 287705115 | C N A | 18 | 10 | Union | 08/02/2012 | 00/00/0000 | Full-Time | 1515.25 | 82.5 |
| 72175 | 09/08/2023 | SMITH, MYRTIS | 491647211 | C N A | 18 | 0 | Union | 04/09/2003 | 00/00/0000 | Full-Time | 1579.36 | 82 |
| 72360 | 09/22/2023 | SMITH, MYRTIS | 491647211 | C N A | 18 | 0 | Union | 04/09/2003 | 00/00/0000 | Full-Time | 1532.32 | 80.25 |
| 72040 | 09/08/2023 | ACHILEFU, BELOVED URUAKU | 705677281 | C N A | 18 | 2.5 | Union | 08/28/2019 | 00/00/0000 | Full-Time | 3422.29 | 142.5 |
| 72205 | 09/22/2023 | ACHILEFU, BELOVED URUAKU | 705677281 | C N A | 18 | 2.5 | Union | 08/28/2019 | 00/00/0000 | Full-Time | 3559.54 | 150 |
| 72142 | 09/08/2023 | MOORE, TONYA | 491702537 | C N A | 0 | 0 | Union | 08/17/2023 | 00/00/0000 | Full-Time | 1193.13 | 64.5 |
| 72322 | 09/08/2023 | MOORE, TONYA | 491702537 | C N A | 0 | 0 | Union | 08/17/2023 | 00/00/0000 | Full-Time | 1100.63 | 59.5 |
| 72152 | 09/08/2023 | RAMONI, OLUWATOSIN AYINYKE | 197088297 | C N A | 18 | 2.5 | Union | 07/13/2016 | 00/00/0000 | Full-Time | 2855.02 | 126.25 |
| 72335 | 09/22/2023 | RAMONI, OLUWATOSIN AYINYKE | 197088297 | C N A | 18 | 2.5 | Union | 07/13/2016 | 00/00/0000 | Full-Time | 5222.63 | 202.5 |
| 72202 | 09/08/2023 | WISNIEWSKI, JOANNA | 487233591 | C N A | 0 | 0 | Union | 08/23/2023 | 00/00/0000 | Full-Time | 144 | 8 |
| 72200 | 09/08/2023 | WILLIAMS, MAISHA | 494081416 | C N A | 0 | 0 | Union | 08/17/2023 | 00/00/0000 | Full-Time | 915.38 | 49.5 |

| ID | Date | Name | SSN | Position | Hrs | Rate | Union | Hire Date | Term Date | Status | Amount | Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72254 | 09/22/2023 | DELANEY, RANESHIA | 494089515 | C N A | 18 | 0 | Union | 09/16/2020 | 09/13/2023 | Full-Time | 144 | 8 |
| 72089 | 09/08/2023 | FORD, CHERIE ALICE | 492902374 | C N A | 18 | 5 | Union | 06/15/2016 | 00/00/0000 | Full-Time | 1500.94 | 76.25 |
| 72261 | 09/22/2023 | FORD, CHERIE ALICE | 492902374 | C N A | 18 | 5 | Union | 06/15/2016 | 00/00/0000 | Full-Time | 1915.82 | 94 |
| 72117 | 09/08/2023 | JOHNSON, DIANE | 489769864 | C N A | 18 | 0.75 | Union | 05/10/1993 | 00/00/0000 | Full-Time | 1342.7 | 68 |
| 72292 | 09/22/2023 | JOHNSON, DIANE | 489769864 | C N A | 18 | 0.75 | Union | 05/10/1993 | 00/00/0000 | Full-Time | 1845.82 | 90.75 |
| 72069 | 09/08/2023 | CARTER, DARLENE | 496709921 | C N A | 18 | 0 | Union | 07/03/2013 | 06/29/2022 | Full-Time | 1137.75 | 61.75 |
| 72239 | 09/22/2023 | CARTER, DARLENE | 496709921 | C N A | 18 | 0 | Union | 07/03/2013 | 06/29/2022 | Full-Time | 2091.91 | 98.5 |
| 72093 | 09/08/2023 | GRANT, PHYLLIS | 489769944 | C N A | 18 | 2.5 | Union | 10/30/2002 | 00/00/0000 | Full-Time | 1566.25 | 75.25 |
| 72265 | 09/22/2023 | GRANT, PHYLLIS | 489769944 | C N A | 18 | 2.5 | Union | 10/30/2002 | 00/00/0000 | Full-Time | 2406.55 | 107 |
| 72171 | 09/08/2023 | SINGLETON, CARMELITIA | 489982436 | CNA Restorative | 18 | 1.5 | Union | 07/06/1992 | 00/00/0000 | Full-Time | 2080.91 | 88.5 |
| 72355 | 09/22/2023 | SINGLETON, CARMELITIA | 489982436 | CNA Restorative | 18 | 1.5 | Union | 07/06/1992 | 00/00/0000 | Full-Time | 2685.46 | 109.75 |
| 72118 | 09/08/2023 | JOHNSON, KAREN M | 490748658 | CNA Restorative | 18 | 1.5 | Union | 03/01/1984 | 00/00/0000 | Full-Time | 1609.36 | 68.25 |
| 72293 | 09/22/2023 | JOHNSON, KAREN M | 490748658 | CNA Restorative | 18 | 1.5 | Union | 03/01/1984 | 00/00/0000 | Full-Time | 1956.32 | 83 |
| 72345 | 09/22/2023 | RODGERS, TAMILAN | 359983794 | Transportation | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 202.5 | 15 |
| 72179 | 09/08/2023 | SWIFT, MALINDA | 493724392 | Transportation | 18 | 0 | Union | 02/16/2022 | 00/00/0000 | Full-Time | 1036.13 | 76.75 |
| 72365 | 09/22/2023 | SWIFT, MALINDA | 493724392 | Transportation | 18 | 0 | Union | 02/16/2022 | 00/00/0000 | Full-Time | 1022.63 | 75.75 |
| 72153 | 09/08/2023 | RICHARDSON, ARETHA | 490785225 | Transportation | 18 | 0 | Union | 08/17/2022 | 00/00/0000 | Full-Time | 942.68 | 69.25 |
| 72336 | 09/22/2023 | RICHARDSON, ARETHA | 490785225 | Transportation | 18 | 0 | Union | 08/17/2022 | 00/00/0000 | Full-Time | 985.23 | 72.25 |
| 72065 | 09/08/2023 | BROWNLEE, MAKAYLA | 324983982 | Transportation | 0 | 0 | Union | 08/23/2023 | 00/00/0000 | Full-Time | 108 | 8 |
| 72065 | 09/08/2023 | BROWNLEE, MAKAYLA | 324983982 | Transportation | 0 | 0 | Union | 08/23/2023 | 00/00/0000 | Full-Time | 459.63 | 34 |
| 72234 | 09/22/2023 | BROWNLEE, MAKAYLA | 324983982 | Transportation | 0 | 0 | Union | 08/23/2023 | 00/00/0000 | Full-Time | 872 | 64.5 |
| 72043 | 09/08/2023 | ALLEN, MELODY | 491808197 | Transportation | 18 | 2.5 | Union | 03/22/2000 | 00/00/0000 | Full-Time | 1414.3 | 82.5 |
| 72208 | 09/22/2023 | ALLEN, MELODY | 491808197 | Transportation | 18 | 2.5 | Union | 03/22/2000 | 00/00/0000 | Full-Time | 1698.98 | 91.5 |
| 72243 | 09/22/2023 | CLEVELAND, IBRIANA | 430894926 | PCA | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 276 | 23 |
| 72054 | 09/08/2023 | BLEDSOE, ALEXIS | 500886305 | PCA | 18 | 0 | Union | 10/08/2020 | 00/00/0000 | Full-Time | 810.63 | 67.5 |
| 72219 | 09/22/2023 | BLEDSOE, ALEXIS | 500886305 | PCA | 18 | 0 | Union | 10/08/2020 | 00/00/0000 | Full-Time | 978.25 | 81.5 |

| Check_# | Paydate | Employee_Name | SS_Number | Department_Desc | Union_Dues(DR1) | Union_Cope(DR1) | Union/Non-Union | Hire_Date | Rehire_Date | DOL_Status | Gross(DR1) | Gross_Hours(DR1) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72490 | 10/06/2023 | MARTIN, LINDA | 493660470 | Activities | 18 | 0 | Union | 11/01/1999 | 00/00/0000 | Full-Time | 1268.04 | 72 |
| 72677 | 10/20/2023 | MARTIN, LINDA | 493660470 | Activities | 18 | 0 | Union | 11/01/1999 | 00/00/0000 | Full-Time | 1334.18 | 75.25 |
| 72471 | 10/06/2023 | JACOBS, ALYSSA | 496219959 | Activities | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 943.5 | 76.75 |
| 72657 | 10/20/2023 | JACOBS, ALYSSA | 496219959 | Activities | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 991.5 | 80.75 |
| 72477 | 10/06/2023 | JOHNSON, SAKEETA | 593182041 | Activities | 18 | 0 | Union | 08/09/2023 | 00/00/0000 | Full-Time | 720 | 60 |
| 72494 | 10/06/2023 | MCCLENDON, DOMONIQUE | 496049900 | Activities | 18 | 0 | Union | 05/11/2011 | 09/13/2023 | Full-Time | 1259.38 | 81.25 |
| 72681 | 10/20/2023 | MCCLENDON, DOMONIQUE | 496049900 | Activities | 18 | 0 | Union | 05/11/2011 | 09/13/2023 | Full-Time | 1144.63 | 76 |
| 72569 | 10/06/2023 | YOUNG, SIDNEY | 487720036 | Dietary | 18 | 2.5 | Union | 12/21/2009 | 01/18/2019 | Full-Time | 1266.83 | 79.75 |
| 72753 | 10/20/2023 | YOUNG, SIDNEY | 487720036 | Dietary | 18 | 2.5 | Union | 12/21/2009 | 01/18/2019 | Full-Time | 1225.75 | 75.5 |
| 72493 | 10/06/2023 | MCCLEARY, RICKY | 493780090 | Dietary | 18 | 5 | Union | 11/14/2014 | 00/00/0000 | Full-Time | 1355.38 | 109 |
| 72680 | 10/20/2023 | MCCLEARY, RICKY | 493780090 | Dietary | 18 | 5 | Union | 11/14/2014 | 00/00/0000 | Full-Time | 1706.63 | 118.5 |
| 72424 | 10/06/2023 | CLAYTON, TIARA RENA | 486940897 | Dietary | 0 | 0 | Union | 03/08/2017 | 08/16/2023 | Full-Time | 356 | 29.25 |
| 72468 | 10/06/2023 | HORTON, DOMONICK | 489110865 | Dietary | 18 | 0 | Union | 09/06/2023 | 00/00/0000 | Full-Time | 864.13 | 72 |
| 72653 | 10/20/2023 | HORTON, DOMONICK | 489110865 | Dietary | 18 | 0 | Union | 09/06/2023 | 00/00/0000 | Full-Time | 900 | 75 |
| 72451 | 10/06/2023 | GRAY, DAVE | 437372455 | Dietary | 18 | 5 | Union | 11/07/2014 | 00/00/0000 | Full-Time | 949.5 | 78.5 |
| 72636 | 10/20/2023 | GRAY, DAVE | 437372455 | Dietary | 18 | 5 | Union | 11/07/2014 | 00/00/0000 | Full-Time | 906.5 | 74 |
| 72487 | 10/06/2023 | LYNCH, DESIREE | 496042531 | Dietary | 18 | 0 | Union | 08/16/2023 | 00/00/0000 | Full-Time | 1015.25 | 66.75 |
| 72674 | 10/20/2023 | LYNCH, DESIREE | 496042531 | Dietary | 18 | 0 | Union | 08/16/2023 | 00/00/0000 | Full-Time | 1097 | 72 |
| 72543 | 10/06/2023 | STEWART, TONY | 500742655 | Dietary | 18 | 5 | Union | 07/28/2021 | 00/00/0000 | Full-Time | 1279.67 | 88.25 |
| 72726 | 10/20/2023 | STEWART, TONY | 500742655 | Dietary | 18 | 5 | Union | 07/28/2021 | 00/00/0000 | Full-Time | 1365.99 | 90.5 |
| 72519 | 10/06/2023 | ROBERTS, MILTON | 489132907 | Dietary | 0 | 0 | Union | 08/16/2023 | 00/00/0000 | Full-Time | 727 | 47.75 |
| 72525 | 10/06/2023 | ROBINSON, SHIRELY | 496483552 | Dietary | 18 | 0 | Union | 05/03/2023 | 00/00/0000 | Full-Time | 644 | 52 |
| 72709 | 10/20/2023 | ROBINSON, SHIRELY | 496483552 | Dietary | 18 | 0 | Union | 05/03/2023 | 00/00/0000 | Full-Time | 590.69 | 46.75 |
| 72418 | 10/06/2023 | BRYANT, DIANE LISA | 486783659 | Dietary | 0 | 7.5 | Union | 12/11/2019 | 00/00/0000 | Full-Time | 979.4 | 78 |
| 72601 | 10/20/2023 | BRYANT, DIANE LISA | 486783659 | Dietary | 18 | 7.5 | Union | 12/11/2019 | 00/00/0000 | Full-Time | 911.08 | 70.75 |
| 72455 | 10/06/2023 | HARRIS JR, TONY | 499840198 | Dietary | 0 | 0 | Union | 09/06/2023 | 00/00/0000 | Full-Time | 530.75 | 44 |
| 72656 | 10/20/2023 | JACKSON, TERRIK | 350989097 | Dietary | 18 | 0 | Union | 10/04/2023 | 00/00/0000 | Full-Time | 670.88 | 55.75 |
| 72469 | 10/06/2023 | HUDSON, NNEKA S | 489845471 | Dietary | 18 | 0 | Union | 03/28/2018 | 03/16/2022 | Part-Time | 639 | 53.25 |
| 72654 | 10/20/2023 | HUDSON, NNEKA S | 489845471 | Dietary | 18 | 0 | Union | 03/28/2018 | 03/16/2022 | Part-Time | 532.88 | 43.5 |
| 72566 | 10/06/2023 | WILLIAMS, NANYAMKA | 486085796 | Dietary | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 811.88 | 66.5 |
| 72750 | 10/20/2023 | WILLIAMS, NANYAMKA | 486085796 | Dietary | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 794.63 | 65 |
| 72463 | 10/06/2023 | HARVEY, ERIC D | 489787113 | Dietary | 18 | 0 | Union | 01/07/2011 | 09/21/2022 | Full-Time | 384.25 | 30.75 |
| 72648 | 10/20/2023 | HARVEY, ERIC D | 489787113 | Dietary | 18 | 0 | Union | 01/07/2011 | 09/21/2022 | Full-Time | 417.56 | 32.75 |
| 72488 | 10/06/2023 | MACK, ELIZABETH | 492689009 | Dietary | 18 | 0 | Union | 09/25/2023 | 00/00/0000 | Full-Time | 1250 | 84.5 |
| 72675 | 10/20/2023 | MACK, ELIZABETH | 492689009 | Dietary | 18 | 0 | Union | 09/25/2023 | 00/00/0000 | Full-Time | 1032.75 | 76.5 |
| 72391 | 10/06/2023 | ACHILEFU, DIVINE | 889971788 | Dietary | 18 | 0 | Union | 09/15/2021 | 00/00/0000 | Full-Time | 900 | 75 |
| 72571 | 10/20/2023 | ACHILEFU, DIVINE | 889971788 | Dietary | 18 | 0 | Union | 09/15/2021 | 00/00/0000 | Full-Time | 915.69 | 74.75 |
| 72554 | 10/06/2023 | WALKER, ALEXIS | 496119408 | Dietary | 18 | 0 | Union | 05/17/2023 | 00/00/0000 | Full-Time | 902.25 | 75 |
| 72738 | 10/20/2023 | WALKER, ALEXIS | 496119408 | Dietary | 18 | 0 | Union | 05/17/2023 | 00/00/0000 | Full-Time | 970.89 | 78.25 |
| 72426 | 10/06/2023 | COCHRELL, BREON | 498761396 | Laundry | 18 | 0 | Union | 05/18/2022 | 00/00/0000 | Full-Time | 1040.19 | 81.25 |
| 72610 | 10/20/2023 | COCHRELL, BREON | 498761396 | Laundry | 18 | 0 | Union | 05/18/2022 | 00/00/0000 | Full-Time | 941.82 | 74.25 |
| 72440 | 10/06/2023 | DUFF, SHONTA | 498822142 | Laundry | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 926.25 | 74.75 |
| 72624 | 10/20/2023 | DUFF, SHONTA | 498822142 | Laundry | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 1026.63 | 82.5 |
| 72510 | 10/06/2023 | PATTERSON, MELVIN | 495682349 | Laundry | 18 | 2.5 | Union | 11/30/2010 | 00/00/0000 | Full-Time | 977.62 | 75.5 |
| 72695 | 10/20/2023 | PATTERSON, MELVIN | 495682349 | Laundry | 18 | 2.5 | Union | 11/30/2010 | 00/00/0000 | Full-Time | 973.84 | 73.5 |
| 72522 | 10/06/2023 | ROBINSON, KALEASHA | 498902427 | Laundry | 18 | 0 | Union | 12/09/2003 | 00/00/0000 | Full-Time | 1123.69 | 78.5 |
| 72706 | 10/20/2023 | ROBINSON, KALEASHA | 498902427 | Laundry | 18 | 0 | Union | 12/09/2003 | 00/00/0000 | Full-Time | 1151.13 | 78.75 |
| 72449 | 10/06/2023 | GRAVES, ANTIONETTE | 499764504 | Laundry | 18 | 0 | Union | 04/20/2016 | 00/00/0000 | Full-Time | 903.38 | 75 |
| 72634 | 10/20/2023 | GRAVES, ANTIONETTE | 499764504 | Laundry | 18 | 0 | Union | 04/20/2016 | 00/00/0000 | Full-Time | 1147.72 | 90.25 |
| 72445 | 10/06/2023 | GANT, TYRON | 500706938 | Laundry | 18 | 0 | Union | 01/14/2013 | 00/00/0000 | Full-Time | 939.19 | 77.75 |
| 72629 | 10/20/2023 | GANT, TYRON | 500706938 | Laundry | 18 | 0 | Union | 01/14/2013 | 00/00/0000 | Full-Time | 949.44 | 77 |
| 72530 | 10/06/2023 | RUSSELL, MITCHELL | 491787505 | Laundry | 0 | 0 | Union | 01/22/2020 | 00/00/0000 | Full-Time | 1190 | 89.5 |
| 72714 | 10/20/2023 | RUSSELL, MITCHELL | 491787505 | Laundry | 0 | 0 | Union | 01/22/2020 | 00/00/0000 | Full-Time | 1376.78 | 99.5 |
| 72546 | 10/06/2023 | TATE, SHEQWEEDA | 490780654 | Housekeeping | 18 | 0 | Union | 06/07/2023 | 00/00/0000 | Full-Time | 1020.06 | 82.5 |
| 72730 | 10/20/2023 | TATE, SHEQWEEDA | 490780654 | Housekeeping | 18 | 0 | Union | 06/07/2023 | 00/00/0000 | Full-Time | 1016.82 | 81 |
| 72399 | 10/06/2023 | BANKS, ANNETTE | 428210882 | Housekeeping | 18 | 5 | Union | 06/06/2007 | 00/00/0000 | Full-Time | 1218.86 | 86 |
| 72579 | 10/20/2023 | BANKS, ANNETTE | 428210882 | Housekeeping | 18 | 5 | Union | 06/06/2007 | 00/00/0000 | Full-Time | 957.4 | 69 |
| 72509 | 10/06/2023 | PATE, SHONNAH MARIE | 497901363 | Housekeeping | 18 | 5 | Union | 03/23/2016 | 02/09/2022 | Full-Time | 957.19 | 79.25 |
| 72694 | 10/20/2023 | PATE, SHONNAH MARIE | 497901363 | Housekeeping | 18 | 5 | Union | 03/23/2016 | 02/09/2022 | Full-Time | 915.5 | 74.5 |
| 72564 | 10/06/2023 | WILLIAMS, CARLOTTA | 486681367 | Housekeeping | 18 | 0.75 | Union | 10/16/2002 | 00/00/0000 | Full-Time | 985.76 | 67.75 |
| 72748 | 10/20/2023 | WILLIAMS, CARLOTTA | 486681367 | Housekeeping | 18 | 0.75 | Union | 10/16/2002 | 00/00/0000 | Full-Time | 1117.45 | 75.25 |
| 72434 | 10/06/2023 | DEE JR, ANTHONY | 490961762 | Housekeeping | 18 | 0 | Union | 03/02/2022 | 00/00/0000 | Full-Time | 702.13 | 58.5 |
| 72619 | 10/20/2023 | DEE JR, ANTHONY | 490961762 | Housekeeping | 18 | 0 | Union | 03/02/2022 | 00/00/0000 | Full-Time | 747.38 | 61 |
| 72511 | 10/06/2023 | PATTON, CARTIA | 490782019 | Housekeeping | 18 | 0 | Union | 08/22/2014 | 00/00/0000 | Full-Time | 888.25 | 73.5 |
| 72696 | 10/20/2023 | PATTON, CARTIA | 490782019 | Housekeeping | 18 | 0 | Union | 08/22/2014 | 00/00/0000 | Full-Time | 820.32 | 66.5 |

| ID | Date | Name | EmpID | Department | Hrs1 | Hrs2 | Type | StartDate | EndDate | Status | Amount1 | Amount2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72484 | 10/06/2023 | LINDSEY, KELLISHA | 498139140 | Housekeeping | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 675.06 | 56.25 |
| 72670 | 10/20/2023 | LINDSEY, KELLISHA | 498139140 | Housekeeping | 0 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 81 | 6.75 |
| 72500 | 10/06/2023 | MIKE, KEVIN L | 487082374 | Housekeeping | 18 | 0 | Union | 12/07/2011 | 00/00/0000 | Full-Time | 459.9 | 36.5 |
| 72520 | 10/06/2023 | ROBINSON, BRIGET | 489789725 | Housekeeping | 18 | 0 | Union | 04/19/2023 | 00/00/0000 | Full-Time | 1125.88 | 89 |
| 72704 | 10/20/2023 | ROBINSON, BRIGET | 489789725 | Housekeeping | 18 | 0 | Union | 04/19/2023 | 00/00/0000 | Full-Time | 1150.04 | 89.25 |
| 72437 | 10/06/2023 | DOWELL, CALEESHA | 496062675 | Housekeeping | 18 | 5 | Union | 02/01/2023 | 00/00/0000 | Full-Time | 900 | 75 |
| 72622 | 10/20/2023 | DOWELL, CALEESHA | 496062675 | Housekeeping | 18 | 5 | Union | 02/01/2023 | 00/00/0000 | Full-Time | 1033.72 | 82 |
| 72401 | 10/06/2023 | BELL, TERRANCE | 500763180 | Housekeeping | 18 | 5 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 900 | 75 |
| 72581 | 10/20/2023 | BELL, TERRANCE | 500763180 | Housekeeping | 18 | 5 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 897.31 | 73.25 |
| 72431 | 10/06/2023 | CRAWFORD, CHAUTEA DENINE | 562433186 | Housekeeping | 18 | 0 | Union | 09/19/2018 | 00/00/0000 | Full-Time | 984 | 82 |
| 72615 | 10/20/2023 | CRAWFORD, CHAUTEA DENINE | 562433186 | Housekeeping | 18 | 0 | Union | 09/19/2018 | 00/00/0000 | Full-Time | 903.44 | 73.75 |
| 72456 | 10/06/2023 | HARRIS, ALFONZO MARTEZ | 498864364 | Housekeeping | 18 | 5 | Union | 06/10/2020 | 00/00/0000 | Full-Time | 976.63 | 79.75 |
| 72640 | 10/20/2023 | HARRIS, ALFONZO MARTEZ | 498864364 | Housekeeping | 18 | 5 | Union | 06/10/2020 | 00/00/0000 | Full-Time | 897.38 | 73.25 |
| 72562 | 10/06/2023 | WHITFIELD, NICOLE | 491214769 | Housekeeping | 18 | 0 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 967.63 | 79 |
| 72746 | 10/20/2023 | WHITFIELD, NICOLE | 491214769 | Housekeeping | 18 | 0 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 900.57 | 73.5 |
| 72524 | 10/06/2023 | ROBINSON, PATRICIA | 494764876 | Housekeeping | 18 | 0 | Union | 08/24/1996 | 00/00/0000 | Full-Time | 1150.75 | 75 |
| 72708 | 10/20/2023 | ROBINSON, PATRICIA | 494764876 | Housekeeping | 18 | 0 | Union | 08/24/1996 | 00/00/0000 | Full-Time | 1173.25 | 75 |
| 72472 | 10/06/2023 | JACOBS, RAMONNI | 490176974 | Housekeeping | 18 | 0 | Union | 09/06/2023 | 00/00/0000 | Full-Time | 513 | 42.75 |
| 72658 | 10/20/2023 | JACOBS, RAMONNI | 490176974 | Housekeeping | 18 | 0 | Union | 09/06/2023 | 00/00/0000 | Full-Time | 873 | 72.75 |
| 72567 | 10/06/2023 | WILSON, KEITH | 488787752 | Housekeeping | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 965.5 | 80 |
| 72751 | 10/20/2023 | WILSON, KEITH | 488787752 | Housekeeping | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 1263.19 | 95.25 |
| 72514 | 10/06/2023 | PHILLIPS, KATHY | 493705879 | Housekeeping | 18 | 2.5 | Union | 08/16/2017 | 00/00/0000 | Full-Time | 904.97 | 73 |
| 72699 | 10/20/2023 | PHILLIPS, KATHY | 493705879 | Housekeeping | 18 | 2.5 | Union | 08/16/2017 | 00/00/0000 | Full-Time | 893.01 | 71.25 |
| 72537 | 10/06/2023 | SLACK, SYLVIA | 488801160 | Housekeeping | 18 | 0 | Union | 01/25/2023 | 09/27/2023 | Full-Time | 273 | 22.75 |
| 72721 | 10/20/2023 | SLACK, SYLVIA | 488801160 | Housekeeping | 18 | 0 | Union | 01/25/2023 | 09/27/2023 | Full-Time | 900 | 75 |
| 72436 | 10/06/2023 | DOBBINS JR, LEMAN HOWARD | 498846503 | Housekeeping | 18 | 0 | Union | 09/06/2023 | 00/00/0000 | Full-Time | 937.88 | 75.5 |
| 72621 | 10/20/2023 | DOBBINS JR, LEMAN HOWARD | 498846503 | Housekeeping | 18 | 0 | Union | 09/06/2023 | 00/00/0000 | Full-Time | 1395.16 | 103.75 |
| 72474 | 10/06/2023 | JOHNSON, CHARLES | 496768306 | Housekeeping | 18 | 0 | Union | 03/01/2023 | 00/00/0000 | Full-Time | 882.06 | 73.5 |
| 72660 | 10/20/2023 | JOHNSON, CHARLES | 496768306 | Housekeeping | 18 | 0 | Union | 03/01/2023 | 00/00/0000 | Full-Time | 912.82 | 74.5 |
| 72507 | 10/06/2023 | OSBY, ERICKA | 490155739 | Housekeeping | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 702 | 58.5 |
| 72692 | 10/20/2023 | OSBY, ERICKA | 490155739 | Housekeeping | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 666 | 55.5 |
| 72448 | 10/06/2023 | GRANT-SHELL, BEANN | 499628950 | Housekeeping | 18 | 5 | Union | 02/09/2011 | 00/00/0000 | Full-Time | 1248.75 | 75 |
| 72633 | 10/20/2023 | GRANT-SHELL, BEANN | 499628950 | Housekeeping | 18 | 5 | Union | 02/09/2011 | 00/00/0000 | Full-Time | 1248.75 | 75 |
| 72467 | 10/06/2023 | HOPKINS, JOE | 490700382 | Maintenance | 18 | 0 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 536.16 | 24 |
| 72652 | 10/20/2023 | HOPKINS, JOE | 490700382 | Maintenance | 18 | 0 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1448.96 | 64 |
| 72491 | 10/06/2023 | MASSEY, JAMES | 490740774 | Maintenance | 18 | 0 | Union | 07/19/2023 | 00/00/0000 | Full-Time | 1200 | 80 |
| 72678 | 10/20/2023 | MASSEY, JAMES | 490740774 | Maintenance | 18 | 0 | Union | 07/19/2023 | 00/00/0000 | Full-Time | 1125 | 75 |
| 72547 | 10/06/2023 | TAYLOR III, JAMES M | 497801032 | Maintenance | 18 | 0 | Union | 05/02/2011 | 00/00/0000 | Full-Time | 1280.51 | 77 |
| 72731 | 10/20/2023 | TAYLOR III, JAMES M | 497801032 | Maintenance | 18 | 0 | Union | 05/02/2011 | 00/00/0000 | Full-Time | 1290.91 | 76.25 |
| 72419 | 10/06/2023 | BURNS, DONNIE | 361521119 | Maintenance | 18 | 5 | Union | 05/15/2015 | 00/00/0000 | Full-Time | 1151.33 | 75.25 |
| 72604 | 10/20/2023 | BURNS, DONNIE | 361521119 | Maintenance | 18 | 5 | Union | 05/15/2015 | 00/00/0000 | Full-Time | 1224.6 | 78.5 |
| 72478 | 10/06/2023 | JONES, STEVEN | 487784948 | Maintenance | 18 | 0 | Union | 04/03/2015 | 11/23/2016 | Full-Time | 1206.79 | 78.75 |
| 72664 | 10/20/2023 | JONES, STEVEN | 487784948 | Maintenance | 18 | 0 | Union | 04/03/2015 | 11/23/2016 | Full-Time | 1244.1 | 79.75 |
| 72464 | 10/06/2023 | HAYWOOD, HIEDI | 495902790 | CMT | 18 | 0 | Union | 07/22/2022 | 00/00/0000 | Full-Time | 3832.8 | 128.5 |
| 72649 | 10/20/2023 | HAYWOOD, HIEDI | 495902790 | CMT | 18 | 0 | Union | 07/22/2022 | 00/00/0000 | Full-Time | 4240.5 | 148.5 |
| 72527 | 10/06/2023 | ROSE, LISA | 486800442 | CMT | 18 | 1.5 | Union | 02/16/1999 | 05/12/2021 | Full-Time | 2959.38 | 121.75 |
| 72711 | 10/20/2023 | ROSE, LISA | 486800442 | CMT | 18 | 1.5 | Union | 02/16/1999 | 05/12/2021 | Full-Time | 2144.74 | 93 |
| 72496 | 10/06/2023 | MCINTOSH, PENNY | 498724866 | CMT | 0 | 0 | Union | 08/17/2023 | 00/00/0000 | Full-Time | 467.25 | 24 |
| 72450 | 10/06/2023 | GRAVES, LATASHA MARIE | 489902156 | CMT | 18 | 0 | Union | 07/25/2018 | 07/19/2023 | Full-Time | 1320.56 | 60.25 |
| 72635 | 10/20/2023 | GRAVES, LATASHA MARIE | 489902156 | CMT | 18 | 0 | Union | 07/25/2018 | 07/19/2023 | Full-Time | 1679.88 | 76 |
| 72438 | 10/06/2023 | DRAKE, TALISHA | 490923315 | CMT | 18 | 0 | Union | 09/27/2023 | 00/00/0000 | Full-Time | 434.75 | 22.5 |
| 72623 | 10/20/2023 | DRAKE, TALISHA | 490923315 | CMT | 0 | 0 | Union | 09/27/2023 | 00/00/0000 | Full-Time | 422.25 | 21.5 |
| 72505 | 10/06/2023 | MOORE, TORA | 495823892 | CMT | 18 | 0 | Union | 09/25/2000 | 00/00/0000 | Full-Time | 2220.25 | 111.5 |
| 72690 | 10/20/2023 | MOORE, TORA | 495823892 | CMT | 18 | 0 | Union | 09/25/2000 | 00/00/0000 | Full-Time | 1570.3 | 71 |
| 72462 | 10/06/2023 | HARRISON, MARVETTA | 494804191 | CMT | 18 | 2.5 | Union | 11/03/1986 | 00/00/0000 | Full-Time | 2265.43 | 85.75 |
| 72647 | 10/20/2023 | HARRISON, MARVETTA | 494804191 | CMT | 18 | 2.5 | Union | 11/03/1986 | 00/00/0000 | Full-Time | 2518.42 | 91.5 |
| 72415 | 10/06/2023 | BROWN, CARL | 489784977 | CMT | 18 | 0 | Union | 08/06/2008 | 00/00/0000 | Full-Time | 1447.36 | 72 |
| 72598 | 10/20/2023 | BROWN, CARL | 489784977 | CMT | 18 | 0 | Union | 08/06/2008 | 00/00/0000 | Full-Time | 1775.07 | 78.25 |
| 72397 | 10/06/2023 | BALDWIN, HATTIE | 500769064 | CMT | 18 | 0 | Union | 03/01/2023 | 00/00/0000 | Full-Time | 3055.88 | 117.5 |
| 72577 | 10/20/2023 | BALDWIN, HATTIE | 500769064 | CMT | 18 | 0 | Union | 03/01/2023 | 00/00/0000 | Full-Time | 2714.91 | 109.25 |
| 72531 | 10/06/2023 | SCOTT, PRENTISS | 487788782 | CMT | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 664.57 | 33.75 |
| 72715 | 10/20/2023 | SCOTT, PRENTISS | 487788782 | CMT | 18 | 0 | Union | 08/03/2022 | 00/00/0000 | Full-Time | 1180.5 | 51.75 |
| 72551 | 10/06/2023 | THOMAS, TOSHA | 490829871 | CMT | 18 | 0 | Union | 10/17/2014 | 08/09/2023 | Full-Time | 1957.05 | 87.5 |
| 72735 | 10/20/2023 | THOMAS, TOSHA | 490829871 | CMT | 18 | 0 | Union | 10/17/2014 | 08/09/2023 | Full-Time | 1589.32 | 79.75 |
| 72394 | 10/06/2023 | ANDERSON, THOMAS | 499720139 | C N A | 18 | 0 | Union | 06/08/2011 | 00/00/0000 | Full-Time | 1465.75 | 74.75 |
| 72574 | 10/20/2023 | ANDERSON, THOMAS | 499720139 | C N A | 18 | 0 | Union | 06/08/2011 | 00/00/0000 | Full-Time | 1720.63 | 79.75 |

00050

| ID | Date | Name | SSN | Role | Hrs | Rate | Type | Start | End | Status | Amt | Hrs2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72432 | 10/06/2023 | CRETTER, SHANTA MARIE | 487908108 | C N A | 18 | 5 | Union | 02/05/2020 | 05/17/2023 | Full-Time | 2761.81 | 107.25 |
| 72616 | 10/20/2023 | CRETTER, SHANTA MARIE | 487908108 | C N A | 18 | 5 | Union | 02/05/2020 | 05/17/2023 | Full-Time | 1505.18 | 69.75 |
| 72446 | 10/06/2023 | GRAHAM, JAMES | 496760911 | C N A | 18 | 0 | Union | 02/14/2014 | 04/13/2022 | Full-Time | 2795.84 | 119.5 |
| 72630 | 10/20/2023 | GRAHAM, JAMES | 496760911 | C N A | 18 | 0 | Union | 02/14/2014 | 04/13/2022 | Full-Time | 2859.05 | 120.25 |
| 72558 | 10/06/2023 | WATSON, SHAMEEKA | 341768686 | C N A | 18 | 0 | Union | 08/17/2023 | 00/00/0000 | Full-Time | 1499.94 | 77.25 |
| 72742 | 10/20/2023 | WATSON, SHAMEEKA | 341768686 | C N A | 18 | 0 | Union | 08/17/2023 | 00/00/0000 | Full-Time | 1327.63 | 73.75 |
| 72550 | 10/06/2023 | THOMAS, MEYONDA | 498901477 | C N A | 18 | 0 | Union | 09/23/2020 | 10/06/2021 | Full-Time | 1419.28 | 76.25 |
| 72734 | 10/20/2023 | THOMAS, MEYONDA | 498901477 | C N A | 18 | 0 | Union | 09/23/2020 | 10/06/2021 | Full-Time | 1610.62 | 83 |
| 72523 | 10/06/2023 | ROBINSON, KIM | 500701587 | C N A | 18 | 2.5 | Union | 05/01/2013 | 00/00/0000 | Full-Time | 1490.5 | 80 |
| 72707 | 10/20/2023 | ROBINSON, KIM | 500701587 | C N A | 18 | 2.5 | Union | 05/01/2013 | 00/00/0000 | Full-Time | 1529.2 | 81 |
| 72461 | 10/06/2023 | HARRIS, PHYLLIS | 486681889 | C N A | 18 | 0 | Union | 09/30/2015 | 03/23/2022 | Full-Time | 1907.3 | 92.75 |
| 72646 | 10/20/2023 | HARRIS, PHYLLIS | 486681889 | C N A | 18 | 0 | Union | 09/30/2015 | 03/23/2022 | Full-Time | 2037.42 | 92.75 |
| 72413 | 10/06/2023 | BRISON, LATOYA | 487909408 | C N A | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 1839.76 | 89.5 |
| 72595 | 10/20/2023 | BRISON, LATOYA | 487909408 | C N A | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 1663.82 | 86.75 |
| 72396 | 10/06/2023 | BALDWIN, HALBERT MARCEL | 385172631 | C N A | 18 | 5 | Union | 07/25/2018 | 08/22/2023 | Full-Time | 1563.4 | 83.5 |
| 72576 | 10/20/2023 | BALDWIN, HALBERT MARCEL | 385172631 | C N A | 18 | 5 | Union | 07/25/2018 | 08/22/2023 | Full-Time | 2027.88 | 92.25 |
| 72395 | 10/06/2023 | ARMSTRONG, DARRON | 491822816 | C N A | 18 | 2.5 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 428.18 | 22.5 |
| 72575 | 10/20/2023 | ARMSTRONG, DARRON | 491822816 | C N A | 18 | 2.5 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1000.4 | 51.75 |
| 72473 | 10/06/2023 | JENKINS, SHAUNA | 487842991 | C N A | 18 | 0 | Union | 10/21/2015 | 00/00/0000 | Full-Time | 1408.38 | 76.25 |
| 72659 | 10/20/2023 | JENKINS, SHAUNA | 487842991 | C N A | 18 | 0 | Union | 10/21/2015 | 00/00/0000 | Full-Time | 1997.59 | 106.5 |
| 72663 | 10/20/2023 | JONES, BRICE | 497088810 | C N A | 18 | 0 | Union | 10/11/2023 | 00/00/0000 | Full-Time | 405.13 | 22.25 |
| 72420 | 10/06/2023 | BURNS, ROBERT | 488764880 | C N A | 18 | 0 | Union | 09/21/2002 | 00/00/0000 | Full-Time | 1621.36 | 80.5 |
| 72605 | 10/20/2023 | BURNS, ROBERT | 488764880 | C N A | 18 | 0 | Union | 09/21/2002 | 00/00/0000 | Full-Time | 1657.78 | 81 |
| 72499 | 10/06/2023 | MIDGETT, CORREY | 328963156 | C N A | 18 | 0 | Union | 08/03/2023 | 00/00/0000 | Full-Time | 2723.94 | 119 |
| 72685 | 10/20/2023 | MIDGETT, CORREY | 328963156 | C N A | 18 | 0 | Union | 08/03/2023 | 00/00/0000 | Full-Time | 2556.32 | 113.25 |
| 72482 | 10/06/2023 | LEE, LATOYIA | 489865546 | C N A | 18 | 0 | Union | 08/30/2023 | 00/00/0000 | Part-Time | 927.38 | 51.5 |
| 72668 | 10/20/2023 | LEE, LATOYIA | 489865546 | C N A | 18 | 0 | Union | 08/30/2023 | 00/00/0000 | Part-Time | 778.63 | 43.25 |
| 72428 | 10/06/2023 | COLLINS, ANGELA | 492766046 | C N A | 18 | 5 | Union | 05/07/2003 | 00/00/0000 | Full-Time | 1380.83 | 73.5 |
| 72612 | 10/20/2023 | COLLINS, ANGELA | 492766046 | C N A | 18 | 5 | Union | 05/07/2003 | 00/00/0000 | Full-Time | 1431.75 | 75 |
| 72559 | 10/06/2023 | WATTS, KIRBY | 491026732 | C N A | 18 | 0 | Union | 12/08/2021 | 00/00/0000 | Full-Time | 1358.48 | 73.25 |
| 72743 | 10/20/2023 | WATTS, KIRBY | 491026732 | C N A | 18 | 0 | Union | 12/08/2021 | 00/00/0000 | Full-Time | 1417.9 | 75.25 |
| 72483 | 10/06/2023 | LEWIS, GEISHA | 496866825 | C N A | 18 | 0 | Union | 05/08/2013 | 08/30/2023 | Full-Time | 2187.01 | 103.25 |
| 72669 | 10/20/2023 | LEWIS, GEISHA | 496866825 | C N A | 0 | 0 | Union | 05/08/2013 | 08/30/2023 | Full-Time | 2026.76 | 93.75 |
| 72512 | 10/06/2023 | PEARSON, PATRICIA | 487566968 | C N A | 18 | 0 | Union | 08/24/2011 | 00/00/0000 | Full-Time | 1505.65 | 80.75 |
| 72697 | 10/20/2023 | PEARSON, PATRICIA | 487566968 | C N A | 18 | 0 | Union | 08/24/2011 | 00/00/0000 | Full-Time | 1515.86 | 80.25 |
| 72535 | 10/06/2023 | SIMPSON, JERRY | 287705115 | C N A | 18 | 10 | Union | 08/02/2012 | 00/00/0000 | Full-Time | 1438.08 | 78.25 |
| 72719 | 10/20/2023 | SIMPSON, JERRY | 287705115 | C N A | 18 | 10 | Union | 08/02/2012 | 00/00/0000 | Full-Time | 890.21 | 47.75 |
| 72541 | 10/06/2023 | SMITH, MYRTIS | 491647211 | C N A | 18 | 0 | Union | 04/09/2003 | 00/00/0000 | Full-Time | 1550.77 | 81 |
| 72724 | 10/20/2023 | SMITH, MYRTIS | 491647211 | C N A | 18 | 0 | Union | 04/09/2003 | 00/00/0000 | Full-Time | 1396.79 | 72.25 |
| 72390 | 10/06/2023 | ACHILEFU, BELOVED URUAKU | 705677281 | C N A | 18 | 2.5 | Union | 08/28/2019 | 00/00/0000 | Full-Time | 3450.05 | 143.5 |
| 72570 | 10/20/2023 | ACHILEFU, BELOVED URUAKU | 705677281 | C N A | 18 | 2.5 | Union | 08/28/2019 | 00/00/0000 | Full-Time | 3495.5 | 143.25 |
| 72504 | 10/06/2023 | MOORE, TONYA | 491702537 | C N A | 18 | 0 | Union | 08/17/2023 | 00/00/0000 | Full-Time | 1031.31 | 55.75 |
| 72689 | 10/20/2023 | MOORE, TONYA | 491702537 | C N A | 18 | 0 | Union | 08/17/2023 | 00/00/0000 | Full-Time | 1098.94 | 59.5 |
| 72516 | 10/06/2023 | RAMONI, OLUWATOSIN AYINYKE | 197088297 | C N A | 18 | 2.5 | Union | 07/13/2016 | 00/00/0000 | Full-Time | 4661.09 | 187 |
| 72701 | 10/20/2023 | RAMONI, OLUWATOSIN AYINYKE | 197088297 | C N A | 18 | 2.5 | Union | 07/13/2016 | 00/00/0000 | Full-Time | 5361.53 | 195 |
| 72442 | 10/06/2023 | FORD, CHERIE ALICE | 492902374 | C N A | 18 | 5 | Union | 06/15/2016 | 00/00/0000 | Full-Time | 1380.95 | 75.25 |
| 72626 | 10/20/2023 | FORD, CHERIE ALICE | 492902374 | C N A | 18 | 5 | Union | 06/15/2016 | 00/00/0000 | Full-Time | 1144.63 | 61.25 |
| 72475 | 10/06/2023 | JOHNSON, DIANE | 489769864 | C N A | 18 | 0.75 | Union | 05/10/1993 | 00/00/0000 | Full-Time | 1506.18 | 76.25 |
| 72661 | 10/20/2023 | JOHNSON, DIANE | 489769864 | C N A | 18 | 0.75 | Union | 05/10/1993 | 00/00/0000 | Full-Time | 1750.55 | 84.25 |
| 72421 | 10/06/2023 | CARTER, DARLENE | 496709921 | C N A | 18 | 0 | Union | 07/03/2013 | 06/29/2022 | Full-Time | 2277.97 | 105.5 |
| 72606 | 10/20/2023 | CARTER, DARLENE | 496709921 | C N A | 18 | 0 | Union | 07/03/2013 | 06/29/2022 | Full-Time | 2064.91 | 94.25 |
| 72447 | 10/06/2023 | GRANT, PHYLLIS | 489769944 | C N A | 18 | 2.5 | Union | 10/30/2002 | 00/00/0000 | Full-Time | 2434.28 | 105.75 |
| 72631 | 10/20/2023 | GRANT, PHYLLIS | 489769944 | C N A | 18 | 2.5 | Union | 10/30/2002 | 00/00/0000 | Full-Time | 2918.98 | 117.5 |
| 72632 | 10/20/2023 | GRANT, PHYLLIS | 489769944 | C N A | 0 | 0 | Union | 10/30/2002 | 00/00/0000 | Full-Time | 733.5 | 37.5 |
| 72536 | 10/06/2023 | SINGLETON, CARMELITIA | 489982436 | CNA Restorative | 18 | 1.5 | Union | 07/06/1992 | 00/00/0000 | Full-Time | 2764.53 | 109.5 |
| 72720 | 10/20/2023 | SINGLETON, CARMELITIA | 489982436 | CNA Restorative | 18 | 1.5 | Union | 07/06/1992 | 00/00/0000 | Full-Time | 2629.45 | 104.25 |
| 72476 | 10/06/2023 | JOHNSON, KAREN M | 490748658 | CNA Restorative | 18 | 1.5 | Union | 03/01/1984 | 00/00/0000 | Full-Time | 1774.14 | 75.25 |
| 72662 | 10/20/2023 | JOHNSON, KAREN M | 490748658 | CNA Restorative | 18 | 1.5 | Union | 03/01/1984 | 00/00/0000 | Full-Time | 1789.38 | 75 |
| 72526 | 10/06/2023 | RODGERS, TAMILAN | 359983794 | Transportation | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 901.63 | 66.75 |
| 72710 | 10/20/2023 | RODGERS, TAMILAN | 359983794 | Transportation | 18 | 0 | Union | 09/13/2023 | 00/00/0000 | Full-Time | 898.75 | 66.5 |
| 72513 | 10/06/2023 | PERRY, REGINALD | 351786493 | Transportation | 18 | 0 | Union | 09/27/2023 | 00/00/0000 | Full-Time | 212.75 | 15.75 |
| 72698 | 10/20/2023 | PERRY, REGINALD | 351786493 | Transportation | 18 | 0 | Union | 09/27/2023 | 00/00/0000 | Full-Time | 1135.95 | 81.5 |
| 72545 | 10/06/2023 | SWIFT, MALINDA | 493724392 | Transportation | 18 | 0 | Union | 02/16/2022 | 00/00/0000 | Full-Time | 1009.13 | 74.75 |
| 72729 | 10/20/2023 | SWIFT, MALINDA | 493724392 | Transportation | 18 | 0 | Union | 02/16/2022 | 00/00/0000 | Full-Time | 1035 | 75 |
| 72517 | 10/06/2023 | RICHARDSON, ARETHA | 490785225 | Transportation | 18 | 0 | Union | 08/17/2022 | 00/00/0000 | Full-Time | 1201.23 | 82.5 |
| 72702 | 10/20/2023 | RICHARDSON, ARETHA | 490785225 | Transportation | 18 | 0 | Union | 08/17/2022 | 00/00/0000 | Full-Time | 1088.94 | 77.5 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 72417 | 10/06/2023 | BROWNLEE, MAKAYLA | 324983982 | Transportation | 18 | 0 | Union | 08/23/2023 00/00/0000 | Full-Time | 983 | 72.75 |
| 72600 | 10/20/2023 | BROWNLEE, MAKAYLA | 324983982 | Transportation | 18 | 0 | Union | 08/23/2023 00/00/0000 | Full-Time | 665.88 | 49.25 |
| 72393 | 10/06/2023 | ALLEN, MELODY | 491808197 | Transportation | 18 | 2.5 | Union | 03/22/2000 00/00/0000 | Full-Time | 1527.05 | 83 |
| 72573 | 10/20/2023 | ALLEN, MELODY | 491808197 | Transportation | 18 | 2.5 | Union | 03/22/2000 00/00/0000 | Full-Time | 1607.25 | 89 |
| 72443 | 10/06/2023 | FOWLER, SHERRY | 494764864 | PCA | 18 | 0 | Union | 09/27/2023 00/00/0000 | Part-Time | 96 | 8 |
| 72627 | 10/20/2023 | FOWLER, SHERRY | 494764864 | PCA | 18 | 0 | Union | 09/27/2023 00/00/0000 | Part-Time | 180.13 | 15 |
| 72425 | 10/06/2023 | CLEVELAND, IBRIANA | 430894926 | PCA | 18 | 0 | Union | 09/13/2023 00/00/0000 | Full-Time | 738.25 | 61.5 |
| 72609 | 10/20/2023 | CLEVELAND, IBRIANA | 430894926 | PCA | 0 | 0 | Union | 09/13/2023 00/00/0000 | Full-Time | 237.13 | 19.75 |
| 72405 | 10/06/2023 | BLEDSOE, ALEXIS | 500886305 | PCA | 18 | 0 | Union | 10/08/2020 00/00/0000 | Full-Time | 879.25 | 73.25 |
| 72585 | 10/20/2023 | BLEDSOE, ALEXIS | 500886305 | PCA | 18 | 0 | Union | 10/08/2020 00/00/0000 | Full-Time | 808.87 | 66 |

| Check_# | Paydate | Employee_Name | SS_Number | Department_Desc | Union_Dues(DR1) | Union_Cope(DR1) | Union/Non-Union | Hire_Date | Rehire_Date | DOL_Status | Gross(DR1) | Gross_Hours(DR1) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72852 | 11/03/2023 | MARTIN, LINDA | 493660470 | Activities | 18.00 | - | Union | 11/01/1999 | 00/00/0000 | Full-Time | 1,407.32 | 78.75 |
| 73036 | 11/17/2023 | MARTIN, LINDA | 493660470 | Activities | 18.00 | - | Union | 11/01/1999 | 00/00/0000 | Full-Time | 1,063.80 | 60.00 |
| 72835 | 11/03/2023 | JACOBS, ALYSSA | 496219959 | Activities | 18.00 | - | Union | 09/13/2023 | 00/00/0000 | Full-Time | 993.00 | 81.00 |
| 73017 | 11/17/2023 | JACOBS, ALYSSA | 496219959 | Activities | 18.00 | - | Union | 09/13/2023 | 00/00/0000 | Full-Time | 894.00 | 74.50 |
| 72856 | 11/03/2023 | MCCLENDON, DOMONIQUE | 496049900 | Activities | 18.00 | - | Union | 05/11/2011 | 09/13/2023 | Full-Time | 1,186.38 | 78.75 |
| 73040 | 11/17/2023 | MCCLENDON, DOMONIQUE | 496049900 | Activities | 18.00 | - | Union | 05/11/2011 | 09/13/2023 | Full-Time | 1,215.88 | 80.25 |
| 72929 | 11/03/2023 | YOUNG, SIDNEY | 487720036 | Dietary | 18.00 | 2.50 | Union | 12/21/2009 | 01/18/2019 | Full-Time | 1,229.25 | 75.75 |
| 73115 | 11/17/2023 | YOUNG, SIDNEY | 487720036 | Dietary | 18.00 | 2.50 | Union | 12/21/2009 | 01/18/2019 | Full-Time | 1,269.88 | 78.25 |
| 72855 | 11/03/2023 | MCCLEARY, RICKY | 493780090 | Dietary | 18.00 | 5.00 | Union | 11/14/2014 | 00/00/0000 | Full-Time | 1,498.91 | 107.50 |
| 73039 | 11/17/2023 | MCCLEARY, RICKY | 493780090 | Dietary | 18.00 | 5.00 | Union | 11/14/2014 | 00/00/0000 | Full-Time | 1,491.63 | 107.25 |
| 72830 | 11/03/2023 | HORTON, DOMONICK | 489110865 | Dietary | 18.00 | - | Union | 09/06/2023 | 00/00/0000 | Full-Time | 1,104.32 | 88.00 |
| 73011 | 11/17/2023 | HORTON, DOMONICK | 489110865 | Dietary | 18.00 | - | Union | 09/06/2023 | 00/00/0000 | Full-Time | 864.00 | 72.00 |
| 72814 | 11/03/2023 | GRAY, DAVE | 437372455 | Dietary | 18.00 | 5.00 | Union | 11/07/2014 | 00/00/0000 | Full-Time | 924.88 | 75.50 |
| 72991 | 11/17/2023 | GRAY, DAVE | 437372455 | Dietary | 18.00 | 5.00 | Union | 11/07/2014 | 00/00/0000 | Full-Time | 927.94 | 75.75 |
| 72849 | 11/03/2023 | LYNCH, DESIREE | 496042531 | Dietary | 18.00 | - | Union | 08/16/2023 | 00/00/0000 | Full-Time | 841.63 | 55.25 |
| 73033 | 11/17/2023 | LYNCH, DESIREE | 496042531 | Dietary | 18.00 | - | Union | 08/16/2023 | 00/00/0000 | Full-Time | 1,263.06 | 81.00 |
| 72903 | 11/03/2023 | STEWART, TONY | 500742655 | Dietary | 18.00 | 5.00 | Union | 07/28/2021 | 00/00/0000 | Full-Time | 1,425.25 | 93.75 |
| 73088 | 11/17/2023 | STEWART, TONY | 500742655 | Dietary | 18.00 | 5.00 | Union | 07/28/2021 | 00/00/0000 | Full-Time | 1,509.83 | 97.75 |
| 72885 | 11/03/2023 | ROBINSON, SHIRELY | 496483552 | Dietary | 18.00 | - | Union | 05/03/2023 | 00/00/0000 | Part-Time | 666.06 | 52.75 |
| 73068 | 11/17/2023 | ROBINSON, SHIRELY | 496483552 | Dietary | 18.00 | - | Union | 05/03/2023 | 00/00/0000 | Part-Time | 678.44 | 53.75 |
| 72784 | 11/03/2023 | BRYANT, DIANE LISA | 486783659 | Dietary | 18.00 | 7.50 | Union | 12/11/2019 | 00/00/0000 | Full-Time | 986.80 | 76.75 |
| 72962 | 11/17/2023 | BRYANT, DIANE LISA | 486783659 | Dietary | 18.00 | 7.50 | Union | 12/11/2019 | 00/00/0000 | Full-Time | 986.05 | 76.75 |
| 72834 | 11/03/2023 | JACKSON, TERRIK | 350989097 | Dietary | 18.00 | - | Union | 10/04/2023 | 00/00/0000 | Full-Time | 813.57 | 67.50 |
| 73016 | 11/17/2023 | JACKSON, TERRIK | 350989097 | Dietary | - | - | Union | 10/04/2023 | 00/00/0000 | Full-Time | 588.00 | 49.00 |
| 72874 | 11/03/2023 | PITCHFORD, SHAWDA | 487049503 | Dietary | - | - | Union | 10/18/2023 | 00/00/0000 | Full-Time | 339.63 | 28.00 |
| 72926 | 11/03/2023 | WILLIAMS, NANYAMKA | 486085796 | Dietary | 18.00 | - | Union | 09/13/2023 | 00/00/0000 | Full-Time | 917.38 | 75.00 |
| 73112 | 11/17/2023 | WILLIAMS, NANYAMKA | 486085796 | Dietary | 18.00 | - | Union | 09/13/2023 | 00/00/0000 | Full-Time | 989.44 | 79.75 |
| 72825 | 11/03/2023 | HARVEY, ERIC D | 489787113 | Dietary | 18.00 | - | Union | 01/07/2011 | 09/21/2022 | Part-Time | 384.94 | 30.25 |
| 73004 | 11/17/2023 | HARVEY, ERIC D | 489787113 | Dietary | 18.00 | - | Union | 01/07/2011 | 09/21/2022 | Part-Time | 391.19 | 30.75 |
| 72877 | 11/03/2023 | RANDLE JR, MAURICE | 489230396 | Dietary | 18.00 | - | Union | 10/25/2023 | 00/00/0000 | Full-Time | 240.75 | 19.75 |
| 73060 | 11/17/2023 | RANDLE JR, MAURICE | 489230396 | Dietary | 18.00 | - | Union | 10/25/2023 | 00/00/0000 | Full-Time | 474.13 | 38.25 |
| 73107 | 11/17/2023 | WEBB, KULAINA | 498176916 | Dietary | - | - | Union | 11/02/2023 | 00/00/0000 | Full-Time | 260.75 | 21.50 |
| 72850 | 11/03/2023 | MACK, ELIZABETH | 492689009 | Dietary | 18.00 | - | Union | 09/25/2023 | 00/00/0000 | Full-Time | 1,029.38 | 76.25 |
| 73034 | 11/17/2023 | MACK, ELIZABETH | 492689009 | Dietary | 18.00 | - | Union | 09/25/2023 | 00/00/0000 | Full-Time | 988.88 | 73.25 |
| 72755 | 11/03/2023 | ACHILEFU, DIVINE | 889971788 | Dietary | 18.00 | - | Union | 09/15/2021 | 00/00/0000 | Full-Time | 937.13 | 76.50 |
| 72931 | 11/17/2023 | ACHILEFU, DIVINE | 889971788 | Dietary | 18.00 | - | Union | 09/15/2021 | 00/00/0000 | Full-Time | 918.76 | 75.00 |
| 73056 | 11/17/2023 | PHILLIPS, JOHN | 495828992 | Dietary | 18.00 | - | Union | 11/08/2023 | 00/00/0000 | Part-Time | 158.00 | 13.00 |
| 73012 | 11/17/2023 | HOUSTON, JONNITTA | 499064397 | Dietary | 18.00 | - | Union | 11/08/2023 | 00/00/0000 | Full-Time | 282.63 | 23.25 |
| 72914 | 11/03/2023 | WALKER, ALEXIS | 496119408 | Dietary | 18.00 | - | Union | 05/17/2023 | 00/00/0000 | Full-Time | 862.82 | 70.25 |
| 73099 | 11/17/2023 | WALKER, ALEXIS | 496119408 | Dietary | 18.00 | - | Union | 05/17/2023 | 00/00/0000 | Full-Time | 1,026.41 | 82.25 |
| 73086 | 11/17/2023 | SPOTTSVILLE, ERICA | 489789507 | Dietary | 36.00 | - | Union | 01/02/2008 | 00/00/0000 | Part-Time | 654.69 | 45.75 |
| 72792 | 11/03/2023 | COCHRELL, BREON | 498761396 | Laundry | 18.00 | - | Union | 05/18/2022 | 00/00/0000 | Full-Time | 948.19 | 74.75 |
| 72969 | 11/17/2023 | COCHRELL, BREON | 498761396 | Laundry | 18.00 | - | Union | 05/18/2022 | 00/00/0000 | Full-Time | 947.94 | 74.75 |
| 72804 | 11/03/2023 | DUFF, SHONTA | 498822142 | Laundry | 18.00 | - | Union | 08/03/2022 | 00/00/0000 | Full-Time | 1,137.76 | 86.75 |
| 72981 | 11/17/2023 | DUFF, SHONTA | 498822142 | Laundry | 18.00 | - | Union | 08/03/2022 | 00/00/0000 | Full-Time | 1,047.54 | 81.25 |
| 72869 | 11/03/2023 | PATTERSON, MELVIN | 495682349 | Laundry | 18.00 | 2.50 | Union | 11/30/2010 | 00/00/0000 | Full-Time | 884.33 | 66.75 |
| 73052 | 11/17/2023 | PATTERSON, MELVIN | 495682349 | Laundry | 18.00 | 2.50 | Union | 11/30/2010 | 00/00/0000 | Full-Time | 980.54 | 74.00 |
| 72882 | 11/03/2023 | ROBINSON, KALEASHA | 498902427 | Laundry | 18.00 | - | Union | 12/09/2003 | 00/00/0000 | Full-Time | 1,151.26 | 78.75 |
| 73065 | 11/17/2023 | ROBINSON, KALEASHA | 498902427 | Laundry | 18.00 | - | Union | 12/09/2003 | 00/00/0000 | Full-Time | 1,155.02 | 79.00 |
| 72811 | 11/03/2023 | GRAVES, ANTIONETTE | 499764504 | Laundry | 18.00 | - | Union | 04/20/2016 | 00/00/0000 | Full-Time | 915.75 | 74.50 |
| 72988 | 11/17/2023 | GRAVES, ANTIONETTE | 499764504 | Laundry | 18.00 | - | Union | 04/20/2016 | 00/00/0000 | Full-Time | 1,164.32 | 89.75 |
| 72808 | 11/03/2023 | GANT, TYRON | 500706938 | Laundry | 18.00 | - | Union | 01/14/2013 | 00/00/0000 | Full-Time | 934.13 | 75.75 |
| 72985 | 11/17/2023 | GANT, TYRON | 500706938 | Laundry | 18.00 | - | Union | 01/14/2013 | 00/00/0000 | Full-Time | 1,038.32 | 84.25 |
| 72890 | 11/03/2023 | RUSSELL, MITCHELL | 491787505 | Laundry | - | - | Union | 01/22/2020 | 00/00/0000 | Full-Time | 1,127.63 | 87.00 |
| 73073 | 11/17/2023 | RUSSELL, MITCHELL | 491787505 | Laundry | - | - | Union | 01/22/2020 | 00/00/0000 | Full-Time | 1,221.08 | 91.25 |
| 72906 | 11/03/2023 | TATE, SHEQWEEDA | 490780654 | Housekeeping | 18.00 | - | Union | 06/07/2023 | 00/00/0000 | Full-Time | 1,042.91 | 82.50 |
| 73091 | 11/17/2023 | TATE, SHEQWEEDA | 490780654 | Housekeeping | 18.00 | - | Union | 06/07/2023 | 00/00/0000 | Full-Time | 1,163.75 | 90.00 |
| 72765 | 11/03/2023 | BANKS, ANNETTE | 428210882 | Housekeeping | 18.00 | 5.00 | Union | 06/06/2007 | 00/00/0000 | Full-Time | 1,200.41 | 84.00 |
| 72939 | 11/17/2023 | BANKS, ANNETTE | 428210882 | Housekeeping | 18.00 | 5.00 | Union | 06/06/2007 | 00/00/0000 | Full-Time | 1,047.31 | 75.50 |
| 72868 | 11/03/2023 | PATE, SHONNAH MARIE | 497901363 | Housekeeping | 18.00 | 5.00 | Union | 03/23/2016 | 02/09/2022 | Full-Time | 984.78 | 80.00 |
| 73051 | 11/17/2023 | PATE, SHONNAH MARIE | 497901363 | Housekeeping | 18.00 | 5.00 | Union | 03/23/2016 | 02/09/2022 | Full-Time | 875.69 | 71.25 |
| 72924 | 11/03/2023 | WILLIAMS, CARLOTTA | 486681367 | Housekeeping | 18.00 | 0.75 | Union | 10/16/2002 | 00/00/0000 | Full-Time | 1,108.11 | 74.75 |
| 73110 | 11/17/2023 | WILLIAMS, CARLOTTA | 486681367 | Housekeeping | 18.00 | 0.75 | Union | 10/16/2002 | 00/00/0000 | Full-Time | 1,117.45 | 75.25 |
| 72800 | 11/03/2023 | DEE JR, ANTHONY | 490961762 | Housekeeping | 18.00 | - | Union | 03/02/2022 | 00/00/0000 | Full-Time | 820.88 | 67.00 |
| 72977 | 11/17/2023 | DEE JR, ANTHONY | 490961762 | Housekeeping | 18.00 | - | Union | 03/02/2022 | 00/00/0000 | Full-Time | 640.19 | 52.25 |

| ID | Date | Name | Emp # | Dept | Rate | Extra | Union | Hire Date | Term Date | Status | Amount | Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72870 | 11/03/2023 | PATTON, CARTIA | 490782019 | Housekeeping | 18.00 | - | Union | 08/22/2014 | 00/00/0000 | Full-Time | 811.13 | 65.75 |
| 73053 | 11/17/2023 | PATTON, CARTIA | 490782019 | Housekeeping | 18.00 | - | Union | 08/22/2014 | 00/00/0000 | Full-Time | 995.45 | 81.00 |
| 72880 | 11/03/2023 | ROBINSON, BRIGET | 489789725 | Housekeeping | 18.00 | - | Union | 04/19/2023 | 00/00/0000 | Full-Time | 1,140.85 | 88.75 |
| 73063 | 11/17/2023 | ROBINSON, BRIGET | 489789725 | Housekeeping | 18.00 | - | Union | 04/19/2023 | 00/00/0000 | Full-Time | 1,136.19 | 88.50 |
| 72803 | 11/03/2023 | DOWELL, CALEESHA | 496062675 | Housekeeping | 18.00 | 5.00 | Union | 02/01/2023 | 00/00/0000 | Full-Time | 940.19 | 76.75 |
| 72980 | 11/17/2023 | DOWELL, CALEESHA | 496062675 | Housekeeping | 18.00 | 5.00 | Union | 02/01/2023 | 00/00/0000 | Full-Time | 823.81 | 67.25 |
| 72767 | 11/03/2023 | BELL, TERRANCE | 500763180 | Housekeeping | 18.00 | 5.00 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 918.75 | 75.00 |
| 72941 | 11/17/2023 | BELL, TERRANCE | 500763180 | Housekeeping | 18.00 | 5.00 | Union | 12/14/2022 | 00/00/0000 | Full-Time | 918.75 | 75.00 |
| 72797 | 11/03/2023 | CRAWFORD, CHAUTEA DENINE | 562433186 | Housekeeping | 18.00 | - | Union | 09/19/2018 | 00/00/0000 | Full-Time | 906.57 | 74.00 |
| 72974 | 11/17/2023 | CRAWFORD, CHAUTEA DENINE | 562433186 | Housekeeping | 18.00 | - | Union | 09/19/2018 | 00/00/0000 | Full-Time | 878.94 | 71.75 |
| 72818 | 11/03/2023 | HARRIS, ALFONZO MARTEZ | 498864364 | Housekeeping | 18.00 | 5.00 | Union | 06/10/2020 | 00/00/0000 | Full-Time | 978.47 | 78.50 |
| 72996 | 11/17/2023 | HARRIS, ALFONZO MARTEZ | 498864364 | Housekeeping | 18.00 | 5.00 | Union | 06/10/2020 | 00/00/0000 | Full-Time | 1,109.17 | 85.75 |
| 72922 | 11/03/2023 | WHITFIELD, NICOLE | 491214769 | Housekeeping | 18.00 | - | Union | 12/14/2022 | 00/00/0000 | Full-Time | 897.51 | 73.25 |
| 73108 | 11/17/2023 | WHITFIELD, NICOLE | 491214769 | Housekeeping | 18.00 | - | Union | 12/14/2022 | 00/00/0000 | Full-Time | 897.38 | 73.25 |
| 72884 | 11/03/2023 | ROBINSON, PATRICIA | 494764876 | Housekeeping | 18.00 | - | Union | 08/24/1996 | 00/00/0000 | Full-Time | 1,173.25 | 75.00 |
| 73067 | 11/17/2023 | ROBINSON, PATRICIA | 494764876 | Housekeeping | 18.00 | - | Union | 08/24/1996 | 00/00/0000 | Full-Time | 1,173.25 | 75.00 |
| 72836 | 11/03/2023 | JACOBS, RAMONNI | 490176974 | Housekeeping | 18.00 | - | Union | 09/06/2023 | 00/00/0000 | Full-Time | 516.13 | 43.00 |
| 72927 | 11/03/2023 | WILSON, KEITH | 488787752 | Housekeeping | 18.00 | - | Union | 08/03/2022 | 00/00/0000 | Full-Time | 767.38 | 62.50 |
| 73113 | 11/17/2023 | WILSON, KEITH | 488787752 | Housekeeping | 18.00 | - | Union | 08/03/2022 | 00/00/0000 | Full-Time | 1,059.79 | 86.25 |
| 72831 | 11/03/2023 | HUDSON, NNEKA S | 489845471 | Housekeeping | 18.00 | - | Union | 03/28/2018 | 03/16/2022 | Part-Time | 477.75 | 39.00 |
| 73013 | 11/17/2023 | HUDSON, NNEKA S | 489845471 | Housekeeping | 18.00 | - | Union | 03/28/2018 | 03/16/2022 | Part-Time | 618.63 | 50.50 |
| 72873 | 11/03/2023 | PHILLIPS, KATHY | 493705879 | Housekeeping | 18.00 | 2.50 | Union | 08/16/2017 | 00/00/0000 | Full-Time | 1,008.76 | 79.75 |
| 73057 | 11/17/2023 | PHILLIPS, KATHY | 493705879 | Housekeeping | 18.00 | 2.50 | Union | 08/16/2017 | 00/00/0000 | Full-Time | 987.09 | 78.50 |
| 72897 | 11/03/2023 | SLACK, SYLVIA | 488801160 | Housekeeping | 18.00 | - | Union | 01/25/2023 | 09/27/2023 | Full-Time | 888.00 | 74.00 |
| 73081 | 11/17/2023 | SLACK, SYLVIA | 488801160 | Housekeeping | 18.00 | - | Union | 01/25/2023 | 09/27/2023 | Full-Time | 966.00 | 79.50 |
| 72802 | 11/03/2023 | DOBBINS JR, LEMAN HOWARD | 498846503 | Housekeeping | 18.00 | - | Union | 09/06/2023 | 00/00/0000 | Full-Time | 1,526.62 | 111.00 |
| 72979 | 11/17/2023 | DOBBINS JR, LEMAN HOWARD | 498846503 | Housekeeping | 18.00 | - | Union | 09/06/2023 | 00/00/0000 | Full-Time | 1,684.51 | 119.75 |
| 72838 | 11/03/2023 | JOHNSON, CHARLES | 496768306 | Housekeeping | 18.00 | - | Union | 03/01/2023 | 00/00/0000 | Full-Time | 422.63 | 34.50 |
| 73019 | 11/17/2023 | JOHNSON, CHARLES | 496768306 | Housekeeping | 18.00 | - | Union | 03/01/2023 | 00/00/0000 | Full-Time | 866.69 | 70.75 |
| 72757 | 11/03/2023 | ALCANTARA - LOPEZ, MAIRA | 607984802 | Housekeeping | - | - | Union | 10/18/2023 | 00/00/0000 | Full-Time | 300.00 | 25.00 |
| 10973 | 11/17/2023 | GRANT-SHELL, BEANN | 499628950 | Housekeeping | - | - | Union | 02/09/2011 | 00/00/0000 | Full-Time | 1,244.60 | 74.75 |
| 72829 | 11/03/2023 | HOPKINS, JOE | 490700382 | Maintenance | 18.00 | - | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1,811.20 | 80.00 |
| 73010 | 11/17/2023 | HOPKINS, JOE | 490700382 | Maintenance | 18.00 | - | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1,726.30 | 76.25 |
| 72853 | 11/03/2023 | MASSEY, JAMES | 490740774 | Maintenance | 18.00 | - | Union | 07/19/2023 | 00/00/0000 | Full-Time | 1,200.00 | 80.00 |
| 73037 | 11/17/2023 | MASSEY, JAMES | 490740774 | Maintenance | 18.00 | - | Union | 07/19/2023 | 00/00/0000 | Full-Time | 1,200.00 | 80.00 |
| 72907 | 11/03/2023 | TAYLOR III, JAMES M | 497801032 | Maintenance | 18.00 | - | Union | 05/02/2011 | 00/00/0000 | Full-Time | 1,273.98 | 75.25 |
| 73092 | 11/17/2023 | TAYLOR III, JAMES M | 497801032 | Maintenance | 18.00 | - | Union | 05/02/2011 | 00/00/0000 | Full-Time | 1,295.15 | 76.50 |
| 72787 | 11/03/2023 | BURNS, DONNIE | 361521119 | Maintenance | 18.00 | 5.00 | Union | 05/15/2015 | 00/00/0000 | Full-Time | 1,228.50 | 78.75 |
| 72964 | 11/17/2023 | BURNS, DONNIE | 361521119 | Maintenance | 18.00 | 5.00 | Union | 05/15/2015 | 00/00/0000 | Full-Time | 1,232.40 | 79.00 |
| 72842 | 11/03/2023 | JONES, STEVEN | 487784948 | Maintenance | 18.00 | - | Union | 04/03/2015 | 11/23/2016 | Full-Time | 1,232.40 | 79.00 |
| 73024 | 11/17/2023 | JONES, STEVEN | 487784948 | Maintenance | 18.00 | - | Union | 04/03/2015 | 11/23/2016 | Full-Time | 1,248.00 | 80.00 |
| 72812 | 11/03/2023 | GRAVES, EDWARD | 499762828 | Maintenance | 18.00 | - | Union | 10/25/2023 | 00/00/0000 | Full-Time | 240.00 | 16.00 |
| 72989 | 11/17/2023 | GRAVES, EDWARD | 499762828 | Maintenance | 18.00 | - | Union | 10/25/2023 | 00/00/0000 | Full-Time | 1,201.88 | 80.00 |
| 72826 | 11/03/2023 | HAYWOOD, HIEDI | 495902790 | CMT | 18.00 | - | Union | 07/22/2022 | 00/00/0000 | Full-Time | 1,977.00 | 86.00 |
| 73006 | 11/17/2023 | HAYWOOD, HIEDI | 495902790 | CMT | 18.00 | - | Union | 07/22/2022 | 00/00/0000 | Full-Time | 3,823.50 | 142.00 |
| 72887 | 11/03/2023 | ROSE, LISA | 486800442 | CMT | 18.00 | 1.50 | Union | 02/16/1999 | 05/12/2021 | Full-Time | 2,799.75 | 114.50 |
| 73070 | 11/17/2023 | ROSE, LISA | 486800442 | CMT | 18.00 | 1.50 | Union | 02/16/1999 | 05/12/2021 | Full-Time | 2,600.83 | 108.50 |
| 72813 | 11/03/2023 | GRAVES, LATASHA MARIE | 489902156 | CMT | 18.00 | - | Union | 07/25/2018 | 07/19/2023 | Full-Time | 1,590.06 | 66.75 |
| 72990 | 11/17/2023 | GRAVES, LATASHA MARIE | 489902156 | CMT | 18.00 | - | Union | 07/25/2018 | 07/19/2023 | Full-Time | 1,004.25 | 51.50 |
| 72761 | 11/03/2023 | AYE, MONAY | 497068511 | CMT | 18.00 | - | Union | 10/18/2023 | 00/00/0000 | Full-Time | 152.00 | 8.00 |
| 72865 | 11/03/2023 | MOORE, TORA | 495823892 | CMT | 18.00 | - | Union | 09/25/2000 | 00/00/0000 | Full-Time | 1,442.68 | 64.75 |
| 73049 | 11/17/2023 | MOORE, TORA | 495823892 | CMT | 18.00 | - | Union | 09/25/2000 | 00/00/0000 | Full-Time | 1,232.35 | 62.00 |
| 72824 | 11/03/2023 | HARRISON, MARVETTA | 494804191 | CMT | 18.00 | 2.50 | Union | 11/03/1986 | 00/00/0000 | Full-Time | 2,407.17 | 84.50 |
| 73003 | 11/17/2023 | HARRISON, MARVETTA | 494804191 | CMT | 18.00 | 2.50 | Union | 11/03/1986 | 00/00/0000 | Full-Time | 1,974.41 | 77.00 |
| 72781 | 11/03/2023 | BROWN, CARL | 489784977 | CMT | 18.00 | - | Union | 08/06/2008 | 00/00/0000 | Full-Time | 1,451.96 | 71.25 |
| 72958 | 11/17/2023 | BROWN, CARL | 489784977 | CMT | 18.00 | - | Union | 08/06/2008 | 00/00/0000 | Full-Time | 1,490.70 | 73.50 |
| 72763 | 11/03/2023 | BALDWIN, HATTIE | 500769064 | CMT | 18.00 | - | Union | 03/01/2023 | 00/00/0000 | Full-Time | 2,804.14 | 112.25 |
| 72937 | 11/17/2023 | BALDWIN, HATTIE | 500769064 | CMT | 18.00 | - | Union | 03/01/2023 | 00/00/0000 | Full-Time | 2,482.05 | 101.50 |
| 72891 | 11/03/2023 | SCOTT, PRENTISS | 487788782 | CMT | 18.00 | - | Union | 08/03/2022 | 00/00/0000 | Part-Time | 813.50 | 40.75 |
| 73074 | 11/17/2023 | SCOTT, PRENTISS | 487788782 | CMT | 18.00 | - | Union | 08/03/2022 | 00/00/0000 | Part-Time | 866.13 | 36.00 |
| 72911 | 11/03/2023 | THOMAS, TOSHA | 490829871 | CMT | 18.00 | - | Union | 10/17/2014 | 08/09/2023 | Full-Time | 2,093.04 | 93.50 |
| 73096 | 11/17/2023 | THOMAS, TOSHA | 490829871 | CMT | 18.00 | - | Union | 10/17/2014 | 08/09/2023 | Full-Time | 3,031.07 | 105.25 |
| 72759 | 11/03/2023 | ANDERSON, THOMAS | 499720139 | C N A | 18.00 | - | Union | 06/08/2011 | 00/00/0000 | Full-Time | 1,504.30 | 75.75 |
| 72934 | 11/17/2023 | ANDERSON, THOMAS | 499720139 | C N A | 18.00 | - | Union | 06/08/2011 | 00/00/0000 | Full-Time | 1,519.30 | 75.75 |
| 72798 | 11/03/2023 | CRETTER, SHANTA MARIE | 487908108 | C N A | 10.19 | 2.83 | Union | 02/05/2020 | 05/17/2023 | Full-Time | 1,565.57 | 68.75 |
| 72798 | 11/03/2023 | CRETTER, SHANTA MARIE | 487908108 | C N A | 7.81 | 2.17 | Union | 02/05/2020 | 05/17/2023 | Full-Time | 1,198.54 | 49.25 |

00054

| ID | Date | Name | Number | Role | Rate | Extra | Type | Start | End | Status | Amount | Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72975 | 11/17/2023 | CRETTER, SHANTA MARIE | 487908108 | C N A | 18.00 | 5.00 | Union | 02/05/2020 | 05/17/2023 | Full-Time | 1,977.94 | 91.25 |
| 72809 | 11/03/2023 | GRAHAM, JAMES | 496760911 | C N A | 18.00 | - | Union | 02/14/2014 | 04/13/2022 | Full-Time | 2,859.27 | 120.25 |
| 72986 | 11/17/2023 | GRAHAM, JAMES | 496760911 | C N A | 18.00 | - | Union | 02/14/2014 | 04/13/2022 | Full-Time | 3,690.78 | 142.50 |
| 72918 | 11/03/2023 | WATSON, SHAMEEKA | 341768686 | C N A | 18.00 | - | Union | 08/17/2023 | 00/00/0000 | Full-Time | 1,440.25 | 74.25 |
| 73103 | 11/17/2023 | WATSON, SHAMEEKA | 341768686 | C N A | 18.00 | - | Union | 08/17/2023 | 00/00/0000 | Full-Time | 1,350.00 | 75.00 |
| 72910 | 11/03/2023 | THOMAS, MEYONDA | 498901477 | C N A | 18.00 | - | Union | 09/23/2020 | 10/06/2021 | Full-Time | 1,318.68 | 69.75 |
| 73095 | 11/17/2023 | THOMAS, MEYONDA | 498901477 | C N A | 18.00 | - | Union | 09/23/2020 | 10/06/2021 | Full-Time | 1,556.16 | 77.00 |
| 72883 | 11/03/2023 | ROBINSON, KIM | 500701587 | C N A | 18.00 | 2.50 | Union | 05/01/2013 | 00/00/0000 | Full-Time | 1,743.06 | 84.50 |
| 73066 | 11/17/2023 | ROBINSON, KIM | 500701587 | C N A | 18.00 | 2.50 | Union | 05/01/2013 | 00/00/0000 | Full-Time | 1,414.16 | 76.00 |
| 72823 | 11/03/2023 | HARRIS, PHYLLIS | 486681889 | C N A | 18.00 | - | Union | 09/30/2015 | 03/23/2022 | Full-Time | 1,473.99 | 74.25 |
| 73002 | 11/17/2023 | HARRIS, PHYLLIS | 486681889 | C N A | 18.00 | - | Union | 09/30/2015 | 03/23/2022 | Full-Time | 2,190.09 | 94.75 |
| 73023 | 11/17/2023 | JONES, JASMINE | 500922382 | C N A | 18.00 | - | Union | 12/28/2022 | 11/01/2023 | Full-Time | 1,062.00 | 59.00 |
| 72779 | 11/03/2023 | BRISON, LATOYA | 487909408 | C N A | 18.00 | - | Union | 09/13/2023 | 00/00/0000 | Full-Time | 1,375.82 | 74.50 |
| 72955 | 11/17/2023 | BRISON, LATOYA | 487909408 | C N A | 18.00 | - | Union | 09/13/2023 | 00/00/0000 | Full-Time | 814.00 | 44.00 |
| 72762 | 11/03/2023 | BALDWIN, HALBERT MARCEL | 385172631 | C N A | 18.00 | 5.00 | Union | 07/25/2018 | 08/22/2023 | Full-Time | 1,381.67 | 74.50 |
| 72936 | 11/17/2023 | BALDWIN, HALBERT MARCEL | 385172631 | C N A | 18.00 | 5.00 | Union | 07/25/2018 | 08/22/2023 | Full-Time | 1,270.24 | 68.50 |
| 72760 | 11/03/2023 | ARMSTRONG, DARRON | 491822816 | C N A | 18.00 | 2.50 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1,377.39 | 71.25 |
| 72935 | 11/17/2023 | ARMSTRONG, DARRON | 491822816 | C N A | 18.00 | 2.50 | Union | 07/17/2002 | 00/00/0000 | Full-Time | 1,362.89 | 70.50 |
| 72837 | 11/03/2023 | JENKINS, SHAUNA | 487842991 | C N A | 18.00 | - | Union | 10/21/2015 | 00/00/0000 | Full-Time | 1,446.05 | 76.75 |
| 73018 | 11/17/2023 | JENKINS, SHAUNA | 487842991 | C N A | 18.00 | - | Union | 10/21/2015 | 00/00/0000 | Full-Time | 1,441.46 | 76.50 |
| 72841 | 11/03/2023 | JONES, BRICE | 497088810 | C N A | 18.00 | - | Union | 10/11/2023 | 00/00/0000 | Full-Time | 1,066.06 | 59.00 |
| 73022 | 11/17/2023 | JONES, BRICE | 497088810 | C N A | 18.00 | - | Union | 10/11/2023 | 00/00/0000 | Full-Time | 1,529.44 | 81.50 |
| 72788 | 11/03/2023 | BURNS, ROBERT | 488764880 | C N A | 18.00 | - | Union | 09/21/2002 | 00/00/0000 | Full-Time | 1,559.00 | 77.50 |
| 72965 | 11/17/2023 | BURNS, ROBERT | 488764880 | C N A | 18.00 | - | Union | 09/21/2002 | 00/00/0000 | Full-Time | 1,623.80 | 80.00 |
| 72860 | 11/03/2023 | MIDGETT, CORREY | 328963156 | C N A | 18.00 | - | Union | 08/03/2023 | 00/00/0000 | Full-Time | 1,014.32 | 55.25 |
| 73044 | 11/17/2023 | MIDGETT, CORREY | 328963156 | C N A | 18.00 | - | Union | 08/03/2023 | 00/00/0000 | Full-Time | 1,524.38 | 77.25 |
| 72846 | 11/03/2023 | LEE, LATOYIA | 489865546 | C N A | 18.00 | - | Union | 08/30/2023 | 00/00/0000 | Part-Time | 1,039.13 | 57.50 |
| 73028 | 11/17/2023 | LEE, LATOYIA | 489865546 | C N A | 18.00 | - | Union | 08/30/2023 | 00/00/0000 | Part-Time | 806.13 | 44.75 |
| 72995 | 11/17/2023 | HAMPTON, TAKIYA AMARI NICOLE | 350945896 | C N A | 18.00 | - | Union | 01/17/2018 | 11/01/2023 | Full-Time | 924.50 | 50.25 |
| 72794 | 11/03/2023 | COLLINS, ANGELA | 492766046 | C N A | 18.00 | 5.00 | Union | 05/07/2003 | 00/00/0000 | Full-Time | 1,393.47 | 73.00 |
| 72971 | 11/17/2023 | COLLINS, ANGELA | 492766046 | C N A | 18.00 | 5.00 | Union | 05/07/2003 | 00/00/0000 | Full-Time | 1,592.72 | 81.25 |
| 72919 | 11/03/2023 | WATTS, KIRBY | 491026732 | C N A | 18.00 | - | Union | 12/08/2021 | 00/00/0000 | Full-Time | 1,394.34 | 74.00 |
| 73104 | 11/17/2023 | WATTS, KIRBY | 491026732 | C N A | 18.00 | - | Union | 12/08/2021 | 00/00/0000 | Full-Time | 1,229.78 | 65.25 |
| 72871 | 11/03/2023 | PEARSON, PATRICIA | 487566968 | C N A | 18.00 | - | Union | 08/24/2011 | 00/00/0000 | Full-Time | 1,302.96 | 69.50 |
| 73054 | 11/17/2023 | PEARSON, PATRICIA | 487566968 | C N A | 18.00 | - | Union | 08/24/2011 | 00/00/0000 | Full-Time | 1,454.25 | 77.00 |
| 72895 | 11/03/2023 | SIMPSON, JERRY | 287705115 | C N A | 18.00 | 10.00 | Union | 08/02/2012 | 00/00/0000 | Full-Time | 1,290.30 | 69.25 |
| 73079 | 11/17/2023 | SIMPSON, JERRY | 287705115 | C N A | 18.00 | 10.00 | Union | 08/02/2012 | 00/00/0000 | Full-Time | 1,579.35 | 84.75 |
| 72900 | 11/03/2023 | SMITH, MYRTIS | 491647211 | C N A | 18.00 | - | Union | 04/09/2003 | 00/00/0000 | Full-Time | 1,541.63 | 79.75 |
| 73084 | 11/17/2023 | SMITH, MYRTIS | 491647211 | C N A | 18.00 | - | Union | 04/09/2003 | 00/00/0000 | Full-Time | 1,565.70 | 80.50 |
| 72754 | 11/03/2023 | ACHILEFU, BELOVED URUAKU | 705677281 | C N A | 18.00 | 2.50 | Union | 08/28/2019 | 00/00/0000 | Full-Time | 2,799.20 | 120.50 |
| 72930 | 11/17/2023 | ACHILEFU, BELOVED URUAKU | 705677281 | C N A | 18.00 | 2.50 | Union | 08/28/2019 | 00/00/0000 | Full-Time | 2,905.19 | 127.50 |
| 72960 | 11/17/2023 | BROWN, SHAYLA | 360867348 | C N A | 18.00 | - | Union | 11/02/2023 | 00/00/0000 | Full-Time | 965.19 | 53.00 |
| 72864 | 11/03/2023 | MOORE, TONYA | 491702537 | C N A | 18.00 | - | Union | 08/17/2023 | 00/00/0000 | Full-Time | 1,100.63 | 59.50 |
| 73048 | 11/17/2023 | MOORE, TONYA | 491702537 | C N A | 18.00 | - | Union | 08/17/2023 | 00/00/0000 | Full-Time | 1,091.50 | 59.00 |
| 72876 | 11/03/2023 | RAMONI, OLUWATOSIN AYINYKE | 197088297 | C N A | 18.00 | 2.50 | Union | 07/13/2016 | 00/00/0000 | Full-Time | 5,147.58 | 194.50 |
| 73059 | 11/17/2023 | RAMONI, OLUWATOSIN AYINYKE | 197088297 | C N A | 18.00 | 2.50 | Union | 07/13/2016 | 00/00/0000 | Full-Time | 4,716.33 | 179.25 |
| 72806 | 11/03/2023 | FORD, CHERIE ALICE | 492902374 | C N A | 18.00 | 5.00 | Union | 06/15/2016 | 00/00/0000 | Full-Time | 2,098.49 | 97.75 |
| 72983 | 11/17/2023 | FORD, CHERIE ALICE | 492902374 | C N A | 18.00 | 5.00 | Union | 06/15/2016 | 00/00/0000 | Full-Time | 1,732.56 | 84.50 |
| 72839 | 11/03/2023 | JOHNSON, DIANE | 489769864 | C N A | 18.00 | 0.75 | Union | 05/10/1993 | 00/00/0000 | Full-Time | 1,518.78 | 75.75 |
| 73020 | 11/17/2023 | JOHNSON, DIANE | 489769864 | C N A | 18.00 | 0.75 | Union | 05/10/1993 | 00/00/0000 | Full-Time | 1,539.07 | 76.75 |
| 72789 | 11/03/2023 | CARTER, DARLENE | 496709921 | C N A | 18.00 | - | Union | 07/03/2013 | 06/29/2022 | Full-Time | 1,794.53 | 87.00 |
| 72966 | 11/17/2023 | CARTER, DARLENE | 496709921 | C N A | 18.00 | - | Union | 07/03/2013 | 06/29/2022 | Full-Time | 1,905.68 | 94.50 |
| 72810 | 11/03/2023 | GRANT, PHYLLIS | 489769944 | C N A | 18.00 | 2.50 | Union | 10/30/2002 | 00/00/0000 | Full-Time | 3,098.71 | 139.75 |
| 72987 | 11/17/2023 | GRANT, PHYLLIS | 489769944 | C N A | 18.00 | 2.50 | Union | 10/30/2002 | 00/00/0000 | Full-Time | 2,198.21 | 100.00 |
| 72896 | 11/03/2023 | SINGLETON, CARMELITIA | 489982436 | CNA Restorative | 18.00 | 1.50 | Union | 07/06/1992 | 00/00/0000 | Full-Time | 2,707.45 | 106.75 |
| 73080 | 11/17/2023 | SINGLETON, CARMELITIA | 489982436 | CNA Restorative | 18.00 | 1.50 | Union | 07/06/1992 | 00/00/0000 | Full-Time | 1,604.43 | 74.25 |
| 72840 | 11/03/2023 | JOHNSON, KAREN M | 490748658 | CNA Restorative | 18.00 | 1.50 | Union | 03/01/1984 | 00/00/0000 | Full-Time | 1,790.13 | 75.00 |
| 73021 | 11/17/2023 | JOHNSON, KAREN M | 490748658 | CNA Restorative | 18.00 | 1.50 | Union | 03/01/1984 | 00/00/0000 | Full-Time | 1,796.71 | 75.25 |
| 72886 | 11/03/2023 | RODGERS, TAMILAN | 359983794 | Transportation | 18.00 | - | Union | 09/13/2023 | 00/00/0000 | Full-Time | 767.50 | 56.75 |
| 73069 | 11/17/2023 | RODGERS, TAMILAN | 359983794 | Transportation | 18.00 | - | Union | 09/13/2023 | 00/00/0000 | Full-Time | 950.50 | 70.25 |
| 72872 | 11/03/2023 | PERRY, REGINALD | 351786493 | Transportation | 18.00 | - | Union | 09/27/2023 | 00/00/0000 | Full-Time | 927.26 | 68.50 |
| 73055 | 11/17/2023 | PERRY, REGINALD | 351786493 | Transportation | 18.00 | - | Union | 09/27/2023 | 00/00/0000 | Full-Time | 916.63 | 67.75 |
| 72905 | 11/03/2023 | SWIFT, MALINDA | 493724392 | Transportation | 18.00 | - | Union | 02/16/2022 | 00/00/0000 | Full-Time | 1,024.65 | 74.25 |
| 73090 | 11/17/2023 | SWIFT, MALINDA | 493724392 | Transportation | 18.00 | - | Union | 02/16/2022 | 00/00/0000 | Full-Time | 1,038.45 | 75.25 |
| 72878 | 11/03/2023 | RICHARDSON, ARETHA | 490785225 | Transportation | 18.00 | - | Union | 08/17/2022 | 00/00/0000 | Full-Time | 1,330.90 | 90.25 |
| 73061 | 11/17/2023 | RICHARDSON, ARETHA | 490785225 | Transportation | 18.00 | - | Union | 08/17/2022 | 00/00/0000 | Full-Time | 1,173.22 | 82.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72783 | 11/03/2023 | BROWNLEE, MAKAYLA | 324983982 | Transportation | 18.00 | - | Union | 08/23/2023 | 00/00/0000 | Full-Time | 808.50 | 59.75 |
| 72961 | 11/17/2023 | BROWNLEE, MAKAYLA | 324983982 | Transportation | 18.00 | - | Union | 08/23/2023 | 00/00/0000 | Full-Time | 622.50 | 46.00 |
| 72758 | 11/03/2023 | ALLEN, MELODY | 491808197 | Transportation | 18.00 | 2.50 | Union | 03/22/2000 | 00/00/0000 | Full-Time | 1,253.23 | 75.25 |
| 72933 | 11/17/2023 | ALLEN, MELODY | 491808197 | Transportation | 18.00 | 2.50 | Union | 03/22/2000 | 00/00/0000 | Full-Time | 1,644.39 | 90.50 |
| 72771 | 11/03/2023 | BLEDSOE, ALEXIS | 500886305 | PCA | 18.00 | - | Union | 10/08/2020 | 00/00/0000 | Full-Time | 891.32 | 72.75 |
| 72945 | 11/17/2023 | BLEDSOE, ALEXIS | 500886305 | PCA | 18.00 | - | Union | 10/08/2020 | 00/00/0000 | Full-Time | 627.81 | 51.25 |
| 73009 | 11/17/2023 | HENDERSON, MALAIKA | 498087127 | PCA | 18.00 | - | Union | 11/08/2023 | 00/00/0000 | Full-Time | 192.75 | 15.75 |